# EXHIBIT C

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

OLIN CORPORATION,                                )
                                                 )
        Plaintiff,                            )
                                                 )
        v.                                    )   Civil Action No. 84 CIV 1968 (JSR)
                                                 )
INSURANCE COMPANY OF NORTH                       )
AMERICA, et al.,                                 )
                                                 )
        Defendants.                           )
                                                 )
------------------------------------------------------------)
LAMORAK INSURANCE COMPANY                         )
f/k/a OneBeacon America Insurance Company,        )
                                                 )
        Third-Party Plaintiff,                )
                                                 )
        v.                                    )
                                                 )
CERTAIN UNDERWRITERS AT LLOYD'S,                  )
LONDON and LONDON MARKET                          )
INSURANCE COMPANIES, et al.,                      )
                                                 )
        Third-Party Defendants.               )

## LAMORAK INSURANCE COMPANY'S OBJECTIONS TO OLIN'S PROPOSED TRIAL EXHIBITS

    Defendant Lamorak Insurance Company ("Lamorak") submits the following objections to

Olin Corporation's ("Olin") proposed trial exhibits pursuant to Fed. R. Civ. P. 26(a)(3)(B) and

Rule 4 of this Court's Individual Rules of Practice.

    By way of preliminary explanation of the specific objections that follow, Lamorak objects

to the introduction of all exhibits that were produced by Olin after the deadline established by the

Court for the production of documents that were the subject of Lamorak's document requests.[1] For the same reasons, Lamorak also objects to the introduction of all exhibits that were not produced by Olin in the present phase of this litigation or any other prior proceedings related to this litigation, but instead were produced for the first time during the parties' exchange of trial exhibits, as well as all exhibits identified by Olin after the Court's August 6, 2018 pretrial disclosure deadline.

Lamorak also objects under Federal Rule of Evidence 901 to all exhibits that contain handwritten notes and other notations not part of the original document.  Lamorak also objects under Federal Rules of Evidence 403 and 901 to all exhibits that are identified as a so-called "Group Exhibit."  Lamorak further objects under Federal Rules of Evidence 401, 402 and 403 to all exhibits that relate to matters irrelevant to the remaining trial issues, for the reasons set forth Lamorak's pending motions *in limine* and oppositions to Olin's motions *in limine* (by way of example only, documents relating to notice of claims, claims handling and reinsurance).

Lamorak waives no such objections merely because it may have identified such exhibits on its own trial exhibit list; Lamorak has done so to preserve the right to introduce such exhibits at trial in the event of rulings by the Court that render such matters and exhibits admissible.

Lamorak's particular objections to the exhibits identified by Olin are set forth on the list that follows.[2]

---

[1] By Order communicated during a telephonic Court conference, the Court ordered Olin to produce relevant documents to Lamorak by no later than December 1, 2017 (later extended to December 4, 2017), or face the imposition of sanctions.

[2] Lamorak has not included hereunder the exhibits identified for the first time on August 21, 2018; Lamorak preserves all of its objections (as set forth above) to those proposed exhibits.

**KENNEDYS CMK, LLP**

Dated: August 21, 2018          By:     */s/ Ralph J. Luongo*
                                        Ralph J. Luongo (RL1342)
                                        Elaine Whiteman Klinger (EK 9967)
                                        Two Liberty Place
                                        50 S. 16th Street, Suite 2625
                                        Philadelphia, PA 19102
                                        T:      267.479.6700
                                        F:      267.479.6710
                                        Email: ralph.luongo@kennedyscmk.com
                                               elaine.klinger@kennedyscmk.com

                                                -and-

                                        570 Lexington Avenue, 8th Floor
                                        New York, NY 10022
                                        T:      646.625.4000
                                        F:      646.625.4044

Olin Exhibit List

**Lamorak's Objections to Olin's Trial Exhibits**

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 0001 | | | 1/1/1969 | INA Blanket Catastrophe Liability Policy No. SRL 2217 | |
| X | | PX 0002 | | | 1/1/1970 | Policy No. EY-8057-011 | |
| X | | PX 0003 | | | 1/1/1970 | Policy No. EY-8057-012 | |
| X | | PX 0004 | | | 1/1/1970 | Policy No. EY-8057-013 | |
| X | | PX 0005 | 2017OLINREMAND_00026451 | 2017OLINREMAND_00026477 | 9/23/2005 | Settlement and Release Agreement by and between Olin Corporation and Century Indemnity Company | F.R.E. 403 |
| X | | PX 0006 | | | 1/12/2018 | Expert Report of William Hall (NewFields) | F.R.E. 801, 802 |
| X | | PX 0007 | | | 1/12/2018 | Expert Report of Neal Brody | F.R.E. 801, 802 |
| X | | PX 0008 | | | 1/12/2018 | Expert Report of Randall Grip (AeroData) | F.R.E. 801, 802 |
| X | | PX 0009 | | | 1/12/2018 | Expert Report of Thomas Zetlmeisl | F.R.E. 801, 802 |
| X | | PX 0010 | | | 2/2/2018 | Supplemental Expert Report of Thomas Zetlmeisl | F.R.E. 801, 802 |
| X | | PX 0011 | | | 3/23/2018 | Expert Report of William L. Goodfellow, Jr. | F.R.E. 801, 802 |
| | X | PX 0012 | | | 10/19/2017 | Olin Corporation's First Request for Production Directed to Lamorak Concerning the Remaining Sites in the Fourth Amended Complaint | F.R.E. 401, 402, 403 |
| | X | PX 0013 | | | 11/15/2017 | Olin Corporation's First Set of Interrogatories Directed to Lamorak Concerning the Remaining Sites in the Fourth Amended Complaint | F.R.E. 401, 402, 403 |
| | X | PX 0014 | | | 11/20/2017 | Defendant Lamorak Insurance Company's Objections and Responses to Olin Corporation's First Request for Production Regarding the Remaining Sites in the Fourth Amended Complaint | F.R.E. 401, 402, 403 |
| | X | PX 0015 | | | 11/30/2017 | Olin Corporation's Second Request for Production Directed to Lamorak Concerning the Remaining Sites in the Fourth Amended Complaint | F.R.E. 401, 402, 403 |
| | X | PX 0016 | | | 12/1/2017 | Defendant Lamorak Insurance Company's Objections and Responses to Olin Corporation's First Set of Interrogatories Concering the Remaining Sites in the Fourth Amended Complaint | F.R.E. 401, 402, 403 |
| | X | PX 0017 | | | 12/22/2017 | Notice for Taking of Rule 30(b)(6) Deposition of Lamroak Insurance Company | F.R.E. 401, 402, 403 |
| | X | PX 0018 | | | 12/29/2017 | Olin Corporation's Objections and Responses to Olin Corporation's Second Request for Production Concerning the Remaining Sites in the Fourth Amended Complaint | F.R.E. 401, 402, 403 |
| | X | PX 0019 | | | 1/5/2018 | Lamorak Insurance Company's Objections and Responses to Plaintiff Olin Corporation's Notice for Taking of Rule 30(b)(6) Deposition of Lamorak as to the Remaining Sites | F.R.E. 401, 402, 403 |
| | X | PX 0020 | | | 1/11/2018 | Lamorak Rule 30(b)(6) Corporate Designee Notice to Olin Corporation | |
| | X | PX 0021 | | | 1/12/2018 | Olin Corporation's Requests for Admission by Lamorak Insurance Company as to the Remaining Sites | F.R.E. 401, 402, 403 |
| | X | PX 0022 | | | 1/13/2018 | Amended Notice for Taking of Rule 30(b)(6) Deposition of Lamorak Insurance Company | F.R.E. 401, 402, 403 |
| | X | PX 0023 | | | 1/17/2018 | Olin Corporation's Objections and Responses to Lamorak Insurance Company's Notice of Deposition of Olin | |
| | X | PX 0024 | | | 2/12/2018 | Lamorak Insurance Company's Objections and Responses to  Olin Corporation's Requests for Admissions as to the Remaining Sites | F.R.E. 401, 402, 403 |
| | X | PX 0025 | | | 12/31/1991 | *Olin v. Insurance Company of North America, et al.* , 84 Civ. 1968 (LBS) First Amended Counterclaim and Cross-Claim of Employers Insurance of Wausau | F.R.E. 401, 402, 403 |
| | X | PX 0026 | | | 12/7/2007 | *Olin v. Insurance Company of North America* , 84 Civ. 1968 (TPG) Affirmation of Jerry K. Ronecker | F.R.E. 401, 402, 403 |
| | X | PX 0027 | | | 9/8/2008 | *Olin v.Certain Underwriters at Lloyd's London and Certain London Market Insurance Companies* , 84 Civ. 1968 (TPG) Rule 54(b) Judgment | F.R.E. 401, 402, 403 |
| | X | PX 0028 | | | 6/14/2010 | Olin v. Insurance Company of North America, et al., a 84 Civ. 1968 (TPG) Plaintiff Olin Corporation's Third Amended Complaint | F.R.E. 401, 402, 403 |
| | X | PX 0029 | | | 12/22/2010 | *Olin v. Insurance Company of North America, et al.* , 84 Civ. 1968 (TPG) Answer of Defendant OneBeacon America Insurance Co. to Plaintiff Olin Corporation's Third Amended Complaint with Affirmative Defenses | F.R.E. 401, 402, 403 |
| | X | PX 0030 | | | 4/26/2013 | *Olin v. Insurance Company of North America, et al* . , 84 Civ. 1968 (TPG) Olin Corporation's Responses to OneBeacon's Statement of Material Facts Pursuant to Local Rule 56.1 In Support of OneBeacon's Motion for Summary Judgment for Dismissal of Olin's "McIntosh OU2" Claim | F.R.E. 401, 402, 403 |
| | X | PX 0031 | | | 1/28/1992 | *Olin v. Insurance Company of North America, et al.,* 84 Civ. 1968 (LBS) Answer of Commercial Union Insurance Company and C.E. Heath Compensation & Liability Insurance Company to First Amend Counterclaim and Cross-Claim of Employers Insurance of Wausau | F.R.E. 401, 402, 403 |
| | X | PX 0032 | | | 10/17/1993 | *Olin v. Insurance Company of North America, et al.* , 84 Civ. 1968 (LBS) Olin Corporation Second Amended Complaint | F.R.E. 401, 402, 403 |
| | X | PX 0033 | | | 11/18/1993 | *Olin v. Insurance Company of North America, et al.,* 84 Civ. 1968 (LBS) Answer of Commercial Union Insurance Company to Olin Corporation's Second Amended Complaints | F.R.E. 401, 402, 403 |
| | X | PX 0034 | | | 2/2/2005 | *Olin v. Insurance Company of North America, et al.* , 84 Civ. 1968 (TPG) Order Denying INA's Motion for Partial Summary Judgment | F.R.E. 401, 402, 403 |
| | X | PX 0035 | | | 8/24/2005 | *Olin v.Certain Underwriters at Lloyd's London and Certain London Market Insurance Companies* , 84 Civ. 1968 (TPG) Rule 54(b) Judgment | F.R.E. 401, 402, 403 |
| | X | PX 0036 | | | 4/24/2006 | *Olin v.Certain Underwriters at Lloyd's London and Certain London Market Insurance Companies* , 84 Civ. 1968 (TPG) Rule 54(b) Judgment | F.R.E. 401, 402, 403 |
| | X | PX 0037 | | | 8/29/2006 | *Olin v.Certain Underwriters at Lloyd's London and Certain London Market Insurance Companies* , 84 Civ. 1968 (TPG) Rule 54(b) Judgment | F.R.E. 401, 402, 403 |
| | X | PX 0038 | | | 11/12/2013 | *Olin v. OneBeacon America Insurance Company* , 84 Civ. 1968 (TPG) Fives Sites Jury Verdict | F.R.E. 401, 402, 403 |
| | X | PX 0039 | | | 5/8/2014 | *Olin v. Insurance Company of North America, et al* . , 84 Civ. 1968 (TPG) Exhibit 25 to the Declaration of Craig Martin: August 7, 2013 Deposition of Robert B. Burns, *Estee Louder Inc. v. OneBeacon Insurance Group., et al* ., Index No. 602379/05, which was pending before the Supreme Court of the State of New York, County of New York, included as | F.R.E. 401, 402, 403 |
| | X | PX 0040 | | | 4/6/2015 | *Olin v. Insurance Company of North America, et al* ., 84 Civ. 1968 (TPG) Amended Rule 54(b) Judgment | F.R.E. 401, 402, 403 |
| | X | PX 0041 | | | 5/28/2015 | *Olin v. Insurance Company of North America, et al* ., 84 Civ. 1968 (TPG) Rule 54(b) Judgment on Bros Site | F.R.E. 401, 402, 403 |
| | X | PX 0042 | | | 10/16/2017 | *Olin v. Insurance Company of North America, et al* ., 84 Civ. 1968 (JSR) Plaintiff Olin Corporation's Fourth Amended Complaint | F.R.E. 401, 402, 403 |
| | X | PX 0043 | | | 10/19/2017 | *Olin v. Insurance Company of North America, et al* ., 84 Civ. 1968 (JSR) Answer of Defendant Lamorak Insurance Company (f/k/a OneBeacon Insurance Company) to the Fourth Amended Complaint of Plaintiff, Olin Corporation, with Affirmative Defenses | F.R.E. 401, 402, 403 |
| X | | PX 0044 | CU-OLIN-001866 | CU OLIN 01946 | 1/5/1984 | Fax from S. Cummis to J. Delaney, Jr. re Pollution or Contamination Claims and Litigation | F.R.E. 401, 402, 403 |
| X | | PX 0045 | CU OLIN 01926 | CU OLIN 01931 | 1/5/1984 | Memo from S. Cummis to All Parties at Interest re Insured's Memo | F.R.E. 401, 402, 403 |
| X | | PX 0046 | CU OLIN 01926 | CU OLIN 01933 | 1/5/1984 | Letter from S. Cummis to Parties of Interest re Insured's Memo | F.R.E. 401, 402, 403 |

Olin Exhibit List

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 0047 | CU OLIN 03216 | CU OLIN 03232 | 2/15/1984 | Fax from S. Cummins to E. McIntosh Cover re Pollution/Contamination Cases | F.R.E. 401, 402, 403 |
| X | | PX 0048 | LON 0001325 | LON 0001346 | 2/15/1984 | Fax from S. Cummins to E. McIntosh Cover re Pollution/Contamination | F.R.E. 401, 402, 403 |
| X | | PX 0049 | LMI2017 03049 | LMI2017 03109 | 12/17/1986 | Letter from E. McIntosh Cover to J. Tobin re Notice/Update of Environmental Impairment Claims | F.R.E. 401, 402, 403 |
| X | | PX 0050 | 2018OLINFACSITES_00644976 | 2018OLINFACSITES_00645042 | 12/28/1987 | Letter from E. McIntosh Cover to J. Tobin re Notice/Update of Environmental Impairment Claims (New Haven) | F.R.E. 401, 402, 403 |
| X | | PX 0051 | OLIN-CT 3781969 | OLIN-CT 3782062 | 8/24/1988 | Letter from E. McIntosh Cover to J. Tobin re Notice/Update of Environmental Impairment Claims | F.R.E. 401, 402, 403 |
| X | | PX 0052 | CU OLIN 02112 | CU OLIN 02226 | 12/1/1989 | Letter from Johnson & Higgins to All Excess Carriers re Letter from Insured and Status Report (Charleston) | F.R.E. 401, 402, 403 |
| X | | PX 0053 | LMI2017 04359 | LMI2017 04375 | 6/8/1990 | Incident Report for Olin Corporation re Claim Central Chemical | F.R.E. 401, 402, 403 |
| X | | PX 0054 | LMI2017 04359 | LMI2017 04375 | 6/25/1990 | Letter from L. Boyd to R. Stewart re Insured Letter and Notice of Environmental Impairment Claim (CC) | F.R.E. 401, 402, 403 |
| X | | PX 0055 | CU OLIN 03308 | CU OLIN 03325 | 12/11/1990 | Letter from L. Boyd to R. Stewart re Insured Letter and Notice of Environmental Impairment Claim (Crab Orchard) | F.R.E. 401, 402, 403 |
| X | | PX 0056 | 2018OLINFACSITES_00146422 | 2018OLINFACSITES_00146439 | 12/11/1990 | Incident Report for Olin Corporation re Claim Crab Orchard Wildlife Refuge | F.R.E. 401, 402, 403 |
| X | | PX 0057 | 2018OLINFACSITES_00043734 | 2018OLINFACSITES_00043737 | 10/7/1991 | Letter from R. Bradford to J. Tobin re Notice of Environmental Impairment Claim, Brazier Forest Industry, Pierce County, WA | F.R.E. 401, 402, 403 |
| X | | PX 0058 | 2018OLINFACSITES_00047784 | 2018OLINFACSITES_000477800 | 10/28/1991 | Letter from L. Boyd to R. Stewart re Insured Letter and Notice of Environmental Impairment Claim (Brazier) | F.R.E. 401, 402, 403 |
| X | | PX 0059 | CU OLIN 03147 | CU OLIN 03164 | 4/14/1992 | Letter from L. Boyd to R. Stewart re Insured Letter and Notice of Environmental Impairment Claim (Frontier) | F.R.E. 401, 402, 403 |
| X | | PX 0060 | CU OLIN-003147 | CU-OLIN-003215 | 4/14/1992 | Incident Report for Olin regarding Claim Frontier Chemical Waste Process, Inc. | F.R.E. 401, 402, 403 |
| X | | PX 0061 | OB-FRC-0021 | OB-FRC-0022 | 5/5/1991 | Letter from N. Whitton to L. Boyd re Olin Niagara, Frontier | F.R.E. 401, 402, 403 |
| X | | PX 0062 | CU-OLIN-002543 | CU-OLIN-002544 | 7/13/1992 | Letter from N. Whitton to L. Boyd re New Haven, Science Park | F.R.E. 401, 402, 403 |
| X | | PX 0063 | | | 8/5/1993 | Letter from J. Garni to N. DeCapua re Update of Environmental Impairment, Claims and Occurrences | F.R.E. 401, 402, 403 |
| X | | PX 0064 | Lamorak2017 00179224 | Lamorak2017 00179224 | 10/13/1993 | Letter from E. Albanese to R. Bradford re Olin v Insurance Co. of North America | F.R.E. 401, 402, 403 |
| X | | PX 0065 | | | 7/14/1994 | Letter from S. Michaelson to N. DeCapua re update of Environmental Impairment, Claims and Occurrences | F.R.E. 401, 402, 403 |
| X | | PX 0066 | Lamorak2017 00179501 | Lamorak2017 00179703 | 9/7/1994 | Olin Corporation Excess Mailing List | F.R.E. 401, 402, 403 |
| X | | PX 0067 | Lamorak2017 00179287 | Lamorak2017 00179288 | 3/21/1997 | Letter from O. O'Neil to L. Boyd re Central Chemical Site | F.R.E. 401, 402, 403 |
| X | | PX 0068 | 2018OLINFACSITES_00027801 | 2018OLINFACSITES_00027806 | 3/13/1998 | J&H Marsh & McLennan. (1998-03-13). Notification of excess claim. | F.R.E. 401, 402, 403 |
| X | | PX 0069 | 2018OLINFACSITES_00658592 | 2018OLINFACSITES_00658595 | 4/27/2004 | Letter from M. Lipcan to T. Forrence re Tri-Start Sports (Middletown) | F.R.E. 401, 402, 403 |
| X | | PX 0070 | | | 6/22/2006 | Responses of Defendant Commerical Union Insurance Company to Olin Corporation's First Set of Requests for Admissions Directed to the Excess Carriers-Big D Site | F.R.E. 401, 402, 403 |
| X | | PX 0071 | Lamorak2017 00178930 | Lamorak2017 00178932 | 11/14/2014 | Letter from P. Post to N. Goding re Olin Hazardous Waste Claims | F.R.E. 401, 402, 403 |
| X | | PX 0072 | Lamorak2017 08066 | LMI2017 08078 | 4/13/2016 | Email from C. Rodrigues to severityfnol@aig.com, et al re Insurance Notice re Site 53  (Bethany) | F.R.E. 401, 402, 403 |
| X | | PX 0073 | Lamorak2017 00178607 | Lamorak2017 00178608 | 4/15/2016 | Email from C. Budlong to P. Post re Insurance Notice - Insured: Olin Corporation; Claim Type: Environmental; Site: 53 Atwater Road, Bethany, CT | F.R.E. 401, 402, 403 |
| X | | PX 0074 | Lamorak2017 00178656 | Lamorak2017 00178656 | 10/24/2017 | Email from S. Mullgardt to P. Post re Olin Corporation / Response to 9/22/17 Letter re Crab Orchar, McIntosh NRD, Coburg, etc. | F.R.E. 401, 402, 403 |
| X | | PX 0075 | | | 10/24/2017 | Letter from S. Mullgardt to P. Post re Olin Corporation | F.R.E. 401, 402, 403 |
| X | | PX 0076 | 2018OLINFACSITES_00668955 | 2018OLINFACSITES_00668956 | N/A | Charleston Plant Site, Charleston, Tennessee Report | F.R.E. 401, 402, 403 |
| X | | PX 0077 | OLIN-CT-2800814 | OLIN-CT-2800823 | 6/27/1979 | Letter from J. Henske to Hon. B. Eckhardt re Response to Letter dated April 18, 1979 | F.R.E. 401, 402, 403 |
| | X | PX 0078 | Lamorak2018 00198828-29 | Lamorak2018 00211180-227 | 3/20/1995 | Lamorak Notice to Reinsurer with summary and reinsurance coverage spreadsheet | F.R.E. 401, 402, 403 |
| | X | PX 0079 | Lamorak2018 00210995 | Lamorak2018 00210998 | 4/30/1997 | Letter from A. Gregor to File re Olin Corp v. Insurance Co. of North America, et al. | F.R.E. 401, 402, 403 |
| | X | PX 0080 | Lamorak2018 00198827 | Lamorak2018 00211020-23 | 5/1/1997 | Lamorak to Reinsurer Letter with Case Summary and Status | F.R.E. 401, 402, 403 |
| | X | PX 0081 | Lamorak2018 00211002 | Lamorak2018 00211017 | 4/1/1999 | Declaratory Judgment Summary | F.R.E. 401, 402, 403 |
| | X | PX 0082 | Lamorak2018 00198927 | Lamorak2018 00211002-17 | 6/24/1999 | Lamorak to Reinsurer Cover Letter with 04/01/99 Declaratory Judgment Summary | F.R.E. 401, 402, 403 |
| | X | PX 0083 | Lamorak2018 00211160 | Lamorak2018 00211178 | 8/1/2001 | Declaratory Judgment Summary | F.R.E. 401, 402, 403 |
| | X | PX 0084 | Lamorak2018 00211112 | Lamorak2018 00211113 | 10/26/2001 | Lamorak to Reinsurer Letter Summary and Status | F.R.E. 401, 402, 403 |
| | X | PX 0085 | Lamorak2018 00199069 | Lamorak2018 00199071 | 4/9/2004 | Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0086 | Lamorak2018 00198823 | Lamorak2018 00199069-71 | 4/21/2004 | Lamorak to Reinsurer Letter with 04/09/04 Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0087 | Lamorak2018 00198916 | Lamorak2018 00211228-40 | 1/21/2005 | Lamorak to Reinsurer Letter with 1960-1970s Memos to File | F.R.E. 401, 402, 403 |
| | X | PX 0088 | Lamorak2018 00198377 | Lamorak2018 00198391 | 2/15/2005 | Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0089 | Lamorak2018 00198937 | Lamorak2018 00198377-91 | 2/16/2005 | Lamorak to Reinsurer Letter with 02/15/05 Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0090 | Lamorak2017 00180954 | Lamorak2017 00180967 | 11/9/2005 | Significant Claim Report | F.R.E. 401, 402, 403 |
| | X | PX 0091 | Lamorak2018 00198455 | Lamorak2018 00198467 | 5/15/2006 | Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0092 | Lamorak2018 00198914 | Lamorak2018 00198455-67 | 5/15/2006 | Lamorak to Reinsurer Cover Letter with 05/12/06 Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0093 | Lamorak2018 00198418 | Lamorak2018 00198454 | 3/20/2007 | Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0094 | Lamorak2018 00198922 | Lamorak2018 00198418-54 | 3/22/2007 | Lamorak to Reinsurer Cover Letter with 03/22/07 Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0095 | Lamorak2018 00198392 | Lamorak2018 00198416 | 2/24/2009 | Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0096 | Lamorak2018 00198912 | Lamorak2018 00198392-416 | 2/25/2009 | Lamorak to Reinsurer Cover Email with 02/24/09 Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0097 | Lamorak2018 00211018 | Lamorak2018 00211241-43 | 5/26/2009 | Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0098 | Lamorak2018 00198821 | Lamorak2018 00211018 | 5/26/2009 | Lamorak to Reinsurer Email with 05/26/09 Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0099 | Lamorak2018 00211019 | Lamorak2018 00211244-46 | 7/29/2009 | Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0100 | Lamorak2018 00198910 | Lamorak2018 00211244-46 | 8/3/2009 | Lamorak to Reinsurer Cover Email with 07/29/09 Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0101 | Lamorak2018 00211247 | Lamorak2018 00211265 | 9/16/2009 | Reinsurer Status Update w/Pretrial Report | F.R.E. 401, 402, 403 |
| | X | PX 0102 | Lamorak2018 00199082 | Lamorak2018 00211247-65 | 9/21/2009 | Lamorak to Reinsurer Cover Email with 09/16/09 Reinsurer Status Update + Pretrial Report | F.R.E. 401, 402, 403 |
| | X | PX 0103 | Lamorak2018 00187499 | Lamorak2018 00187499 | | Reinsurer Update Report | F.R.E. 401, 402, 403 |
| | X | PX 0104 | Lamorak2018 00198853 | Lamorak2018 00198853 | 12/27/2010 | Lamorak to London Cover Email with 12/20/10 Reinsurer Update Report | F.R.E. 401, 402, 403 |
| | X | PX 0105 | Lamorak2018 00211266 | Lamorak2018 00211272 | 1/10/2011 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0106 | Lamorak2018 00198852 | Lamorak2018 00211266-72 | 1/11/2011 | Lamorak to London Cover Email with 01/10/11 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0107 | Lamorak2018 00187492 | Lamorak2018 00187499 | 2/15/2011 | E. Albanese Cover Email with 12/20/10 Reinsurer Update Report | F.R.E. 401, 402, 403 |
| | X | PX 0108 | Lamorak2018 00187450-70 | Lamorak2018 00187450-70 | 4/4/2011 | E. Albanese Cover Email with 04/04/11 Reinsurer Update Report | F.R.E. 401, 402, 403 |
| | X | PX 0109 | Lamorak2018 00187451 | Lamorak2018 00187470 | 4/4/2011 | Reinsurer Update Report | F.R.E. 401, 402, 403 |
| | X | PX 0110 | Lamorak2018 00211321 | Lamorak2018 00187451-70 | 4/15/2011 | Lamorak to Reinsurer Cover Email with 04/04/11 Reinsurer Update Report | F.R.E. 401, 402, 403 |
| | X | PX 0111 | Lamorak2018 00211273 | Lamorak2018 00211275 | 5/5/2011 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0112 | Lamorak2018 00198857 | Lamorak2018 00211273-75 | 5/9/2011 | Lamorak to London-Equitas Cover Email with 05/05/11 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0113 | Lamorak2018 00211276 | Lamorak2018 00211278 | 6/2/2011 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0114 | Lamorak2018 00198879 | Lamorak2018 00211276-78 | 6/6/2011 | Lamorak to London-Equitas Cover Email with 06/02/11 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0115 | Lamorak2018 00198868 | Lamorak2018 00198868 | 6/22/2011 | Lamorak Email to London-Equitas | F.R.E. 401, 402, 403 |
| | X | PX 0116 | Lamorak2018 00211279 | Lamorak2018 00211305 | 7/6/2011 | Settlement Notice to Reinsurers w/Attachments | F.R.E. 401, 402, 403 |
| | X | PX 0117 | Lamorak2018 00198951 | Lamorak2018-00211279-305 | 7/7/2011 | Lamorak to Reinsurer Cover Email with 07/06/11 Settlement Notice to Reinsurers + Attachments | F.R.E. 401, 402, 403 |

Olin Exhibit List

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 0118 | Lamorak2018 00211306 | Lamorak2018 00211309 | 10/4/2011 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| X | | PX 0119 | Lamorak2018 00198072 | Lamorak2018 00198099 | 10/11/2011 | Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0120 | Lamorak2018 00198655 | Lamorak2018 00198072-99 | 10/12/2011 | Lamorak to London-Equitas Cover Email with 10/11/11 Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0121 | Lamorak2018 00198662-63 | Lamorak2018 00211024-111 | 10/12/2011 | Lamorak Email to Reinsurer w London-Market Breakdown + Subject Agreements & Slips | F.R.E. 401, 402, 403 |
| | X | PX 0122 | Lamorak2018 00198069 | Lamorak2018 00198069 | 12/6/2011 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| X | | PX 0123 | Lamorak2018 00198654 | Lamorak2018 00198065-69 | 12/28/2011 | Lamorak to London-Equitas/RMSL Cover Email with 12/28/11 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| X | | PX 0124 | Lamorak2018 00198058 | Lamorak2018 00198062 | 1/24/2012 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0125 | Lamorak2018 00198653 | Lamorak2018 00198058-62 | 1/30/2012 | Lamorak to London-Equitas/RMSL Cover Email with 01/24/12 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0126 | Lamorak2018 00198102 | Lamorak2018 00198106 | 2/16/2012 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0127 | Lamorak2018 00198656 | Lamorak2018 00198102-06 | 2/27/2012 | Lamorak to London-Equitas/RMSL Cover Email with 02/16/12 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| X | | PX 0128 | Lamorak2018 00197886 | Lamorak2018 00197890 | 3/15/2012 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| X | | PX 0129 | Lamorak2017 00178793 | Lamorak2017 00178793 | 3/19/2012 | Progress Notes | F.R.E. 401, 402, 403 |
| | X | PX 0130 | Lamorak2018 00197988 | Lamorak2018 00197988 | 3/22/2012 | Lamorak to London-Equitas/RMSL Cover Email with 03/15/12 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| X | | PX 0131 | Lamorak2018 00197878 | Lamorak2018 00197883 | 4/30/2012 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0132 | Lamorak2018 00197986 | Lamorak2018 00197878-83 | 5/7/2012 | Lamorak to London-Equitas/RMSL Cover Email with 04/30/12 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| X | | PX 0133 | Lamorak2018 00197870 | Lamorak2018 00197870-75 | 5/30/2012 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0134 | Lamorak2018 00197984 | Lamorak2018 00197870-75 | 6/11/2012 | Lamorak to London-Equitas/RMSL Cover Email with 05/30/12 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| X | | PX 0135 | Lamorak2018 00197938 | Lamorak2018 00197945 | 10/1/2012 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0136 | Lamorak2018 00187341 | Lamorak2018 00187341-92 | 10/2/2012 | E. Albanese Cover Email with 10/09/12 Reinsurer Update Report | F.R.E. 401, 402, 403 |
| | X | PX 0137 | Lamorak2018 00187342 | Lamorak2018 00187342-45 | 10/3/2012 | Lamorak to London-Equitas/RMSL Cover Email with 10/01/12 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0138 | Lamorak2018 00187342 | Lamorak2018 00187392 | 10/9/2012 | Reinsurer Update Report | F.R.E. 401, 402, 403 |
| | X | PX 0139 | Lamorak2018 00197980 | Lamorak2018 00187342-92 | 10/9/2012 | Lamorak to London-Equitas/RMSL Cover Email with 10/09/12 Reinsurer Update Report | F.R.E. 401, 402, 403 |
| | X | PX 0140 | Lamorak2018 00198733 | Lamorak2018 00187342-92 | 10/9/2012 | Lamorak to London-Nat'l Caus (Bartlett) Cover Email with 10/09/12 Reinsurer Update Report | F.R.E. 401, 402, 403 |
| X | | PX 0141 | Lamorak2018 00197926 | Lamorak2018 00197933 | 11/1/2012 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0142 | Lamorak2018 00197978 | Lamorak2018 00197926-33 | 11/19/2012 | Lamorak to London-Equitas/RMSL Cover Email with 11/01/12 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0143 | Lamorak2018 00198724 | Lamorak2018 00197926-33 | 11/19/2012 | Lamorak to London-Nat'l Caus (Bartlett) Cover Email with 11/01/12 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0144 | Lamorak2018 00198717-18 | Lamorak2018 00197926-33 | 11/20/2012 | Lamorak-Dominion Emails following 11/01/12 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0145 | Lamorak2018 00187395 | Lamorak2018 00187449 | 1/10/2013 | Reinsurer Update Report | F.R.E. 401, 402, 403 |
| | X | PX 0146 | Lamorak2018 00187394 | Lamorak2018 00187449 | 1/10/2013 | E. Albanese Cover Email with 01/10/13 Reinsurer Update Report | F.R.E. 401, 402, 403 |
| | X | PX 0147 | Lamorak2018 00197976 | Lamorak2018 00187395-449 | 1/10/2013 | Lamorak to London-Dominion Cover Email with 01/10/13 Reinsurer Update Report | F.R.E. 401, 402, 403 |
| | X | PX 0148 | Lamorak2018 00197992 | Lamorak2018 00187395-449 | 1/10/2013 | Lamorak to London-Equitas/RMSL Cover Email with 01/10/13 Reinsurer Update Report | F.R.E. 401, 402, 403 |
| | X | PX 0149 | Lamorak2018 00198711 | Lamorak2018 00187395-449 | 1/10/2013 | Lamorak to London-Nat'l Caus (Bartlett) Cover Email with 01/10/13 Reinsurer Update Report | F.R.E. 401, 402, 403 |
| X | | PX 0150 | Lamorak2018 00211386 | Lamorak2018 00211393 | 2/1/2013 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0151 | Lamorak2018 00199215 | Lamorak2018 00211386-93 | 2/13/2013 | Lamorak to London-Dominion (DeBond) Cover Email with 02/01/13 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0152 | Lamorak2018 00199208 | Lamorak2018 00211386-93 | 2/13/2013 | Lamorak to London-Equitas/RMSL Cover Email with 02/01/13 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0153 | Lamorak2018 00199211 | Lamorak2018 00211386-93 | 2/13/2013 | Lamorak to London-Nat'l Caus (Bartlett) Cover Email with 02/01/13 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| X | | PX 0154 | Lamorak2018 00198250 | Lamorak2018 00198256 | 4/1/2013 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0155 | Lamorak2018 00199186 | Lamorak2018 00198250-56 | 5/20/2013 | Lamorak to London-Dominion (DeBond) Cover Email with 04/01/13 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0156 | Lamorak2018 00198280 | Lamorak2018 00198250-56 | 5/20/2013 | Lamorak to London-Equitas/RMSL Cover Email with 04/01/13 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0157 | Lamorak2018 00199189 | Lamorak2018 00198250-56 | 5/20/2013 | Lamorak to London-Nat'l Caus (Bartlett) Cover Email with 04/01/13 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0158 | Lamorak2018 00198231 | Lamorak2018 00198239 | 7/15/2013 | Lamorak Email to Reinsurer with 2/26/13 Memo | F.R.E. 401, 402, 403 |
| X | | PX 0159 | Lamorak2018 00199277 | Lamorak2018 00199283 | 12/10/2013 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0160 | Lamorak2018 00211351 | Lamorak2018 00199277-83 | 12/24/2013 | Lamorak to London-Dominion (DeBond) Cover Email with 12/10/13 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0161 | Lamorak2018 00211353 | Lamorak2018 00199277-83 | 12/24/2013 | Lamorak to London-Equitas/RMSL Cover Email with 12/10/13 Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0162 | Lamorak2018 00211332 | Lamorak2018 00199277-83 | 12/24/2013 | Lamorak to London-Nat'l Caus (Bartlett) Cover Email with 12/10/13 Reinsurer Status Update | F.R.E. 401, 402, 403 |
| X | | PX 0163 | Lamorak2018 00211122 | Lamorak2018 00211131 | 6/25/2014 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| X | | PX 0164 | Lamorak2018 00211132 | Lamorak2018 00211142 | 7/28/2014 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0165 | Lamorak2018 00198682 | Lamorak2018 00211122-42 | 8/21/2014 | Lamorak to Reinsurer Cover Email with 06/25/14 + 07/28/14 Resolute Litigation Activity Reports | F.R.E. 401, 402, 403 |
| | X | PX 0166 | Lamorak2018 00210999 | Lamorak2018 00210001 | 9/15/2014 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0167 | Lamorak2018 00198348 | Lamorak2018 00210999-1001 | 10/9/2014 | Lamorak to London-Nat'l Caus (Bartlett) Cover Email with 09/15/14 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| X | | PX 0168 | Lamorak2018 00211356 | Lamorak2018 00211359 | 11/5/2014 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0169 | Lamorak2018 00211366 | Lamorak2018 00211356-59 | 11/17/2014 | Lamorak to London-Dominion (DeBond) Cover Email with 11/05/14 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0170 | Lamorak2018 00211371 | Lamorak2018 00211356-59 | 11/17/2014 | Lamorak to London-Equitas/RMSL Cover Email with 11/05/14 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0171 | Lamorak2018 00211378 | Lamorak2018 00211356-59 | 11/17/2014 | Lamorak to London-Nat'l Caus (Bartlett) Cover Email with 11/05/14 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0172 | Lamorak2018 00211341 | Lamorak2018 00211348 | 12/23/2014 | Lamorak to Reinsurer Emails following 11/05/14 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| X | | PX 0173 | Lamorak2018 00211146 | Lamorak2018 00211148 | 12/29/2014 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0174 | Lamorak2018 00198195 | Lamorak2018 00211146-48 | 1/8/2015 | Lamorak to Reinsurer Cover Email with 12/29/14 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| X | | PX 0175 | Lamorak2018 00211143 | Lamorak2018 00211145 | 6/25/2015 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0176 | Lamorak2018 00198224 | Lamorak2018 00211143-45 | 7/17/2015 | Lamorak to London-Dominion (DeBond) Cover Email with 06/25/15 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0177 | Lamorak2018 00198281 | Lamorak2018 00211143-45 | 7/17/2015 | Lamorak to London-Equitas/RMSL Cover Email with 06/25/15 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0178 | Lamorak2018 00198354 | Lamorak2018 00211143-45 | 7/17/2015 | Lamorak to London-Nat'l Caus (Bartlett) Cover Email with 06/25/15 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| X | | PX 0179 | Lamorak2018 00198148 | Lamorak2018 00198151 | 8/31/2015 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0180 | Lamorak2018 00198225 | Lamorak2018 00198148-51 | 9/8/2015 | Lamorak to London-Dominion (DeBond) Cover Email with 08/31/15 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0181 | Lamorak2018 00198282 | Lamorak2018 00198148-51 | 9/8/2015 | Lamorak to London-Equitas/RMSL Cover Email with 08/31/15 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0182 | Lamorak2018 00198356 | Lamorak2018 00198148-51 | 9/8/2015 | Lamorak to London-Nat'l Caus (Bartlett) Cover Email with 08/31/15 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| X | | PX 0183 | Lamorak2018 00198153 | Lamorak2018 00198156 | 9/18/2015 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0184 | Lamorak2018 00198283 | Lamorak2018 00198153-56 | 9/22/2015 | Lamorak to London-Equitas/RMSL Cover Email with 09/18/15 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0185 | Lamorak2018 00198355 | Lamorak2018 00198153-56 | 9/22/2015 | Lamorak to London-Nat'l Caus (Bartlett) Cover Email with 09/18/15 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0186 | Lamorak2018 00211159 | Lamorak2018  00211149-53 | 1/7/2016 | Lamorak Email to Reinsurer with Projections | F.R.E. 401, 402, 403 |
| X | | PX 0187 | Lamorak2018 00198158 | Lamorak2018 00198164 | 5/1/2016 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0188 | Lamorak2018 00198227 | Lamorak2018 00198158-64 | 5/13/2016 | Lamorak to London-Dominion (DeBond) Cover Email with 05/01/16 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0189 | Lamorak2018 00198284 | Lamorak2018 00198158-64 | 5/13/2016 | Lamorak to London-Equitas/RMSL Cover Email with 05/01/16 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0190 | Lamorak2018 00198353 | Lamorak2018 00198158-64 | 5/13/2016 | Lamorak to London-Nat'l Caus (Bartlett) Cover Email with 05/01/16 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| X | | PX 0191 | Lamorak2018 00198166 | Lamorak2018 00198172 | 9/30/2016 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0192 | Lamorak2018 00198226 | Lamorak2018 00198166-72 | 10/14/2016 | Lamorak to London-Dominion (DeBond) Cover Email with 09/30/16 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0193 | Lamorak2018 00198285 | Lamorak2018 00198166-72 | 10/14/2016 | Lamorak to London-Equitas/RMSL Cover Email with 09/30/16 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0194 | Lamorak2018 00198352 | Lamorak2018 00198166-72 | 10/14/2016 | Lamorak to London-Nat'l Caus (Bartlett) Cover Email with 09/30/16 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| X | | PX 0195 | Lamorak2018 00198228 | Lamorak2018 00198228 | 11/8/2017 | Lamorak Email to London-Dominion (DeBond) | F.R.E. 401, 402, 403 |
| X | | PX 0196 | Lamorak2018 00198336 | Lamorak2018 00198338 | 11/14/2017 | Lamorak Emails to Reinsurer | F.R.E. 401, 402, 403 |
| X | | PX 0197 | Lamorak2017 00179097 | Lamorak2017 00179140 | 11/22/2017 | Resolute Compilation Document produced by Lamorak | F.R.E. 401, 402, 403 |
| X | | PX 0198 | Lamorak2018 00198174 | Lamorak2018 00198178 | 11/30/2017 | Reinsurer Status Update | F.R.E. 401, 402, 403 |

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| | X | PX 0199 | Lamorak2018 00198230 | Lamorak2018 00198174-78 | 12/1/2017 | Lamorak to London-Dominion (DeBond) Cover Email with 11/30/17 Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0200 | Lamorak2018 00198286 | Lamorak2018 00198174-78 | 12/1/2017 | Lamorak to London-Equitas/RMSL Cover Email with 11/30/17 Reinsurer Status Update | F.R.E. 401, 402, 403 |
| X | | PX 0201 | Lamorak2018 00198180 | Lamorak2018 00198186 | 1/17/2018 | Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| | X | PX 0202 | Lamorak2018 00198287 | Lamorak2018 00198180-86 | 1/19/2018 | Lamorak to London-Equitas/RMSL Cover Email with 01/17/18 Resolute Litigation Activity Report | F.R.E. 401, 402, 403 |
| X | | PX 0203 | RES 00001 | RES 00122 | Undated | Resolute Compilation Document produced by RMI | F.R.E. 401, 402, 403 |
| X | | PX 0204 | | | | AIA. 1967. Chemical hazards bulletin: chlorinated hydrocarbons, C-86. Bates: KX 00972–1013. American Insurance Association, Engineering and Safety Department. New York, NY. 42 pp. | |
| | | | KX 00972 | KX 01013 | 1967 | | |
| X | | PX 0205 | | | 2005 | Bigham, G., B. Henry, and B. Bessinger. 2005. Mercury - a tale of two toxins. NR&E:26–30 & 71. | F.R.E. 801, 802 |
| | X | PX 0206 | 2018OLINFACSITES_00729959 | 2018OLINFACSITES_00730386 | 2/6/1961 | Package of Shipping Related Documents | |
| | X | PX 0207 | CMA 060056 | CMA 060059 | 12/7/1962 | Medical Advisory Committee Minutes of Meeting | |
| | X | PX 0208 | | | 3/16/1965 | Environmental Health Advisory Committee Meeting Minutes | |
| | X | PX 0209 | | | 6/1/1965 | National Agricultural Chemicals Association. Manual on Waste Disposal (Pesticide). June 1965. | F.R.E. 801, 802 |
| | X | PX 0210 | | | 12/1/1965 | Environmental Health Advisory Committee Meeting Minutes | |
| | X | PX 0211 | | | 1/9/1967 | Environmental Health Advisory Committee Meeting Minutes | |
| | X | PX 0212 | OLN-TN-849707 | OLN-TN-849707 | 9/1/1967 | Hogeman, H. H. Olin Corporation Memorandum: Effluent Summary – Liquid Waste. | |
| | X | PX 0213 | OLN-BD-154720 | OLN-BD-154721 | 3/14/1969 | Olin Corporation, Interoffice Memo Re: Pollution Policy | |
| | X | PX 0214 | OLN-MC-037214 | OLN-MC-037217 | 4/20/1970 | Report by H. O. Bouveng, P. Ullman, Reduction of Mercury in Waste Waters from Chlorine Plants. | |
| | X | PX 0215 | | | 8/1/1969 | Water Resources Committee Meeting Minutes | |
| | X | PX 0216 | | | 8/16/1969 | Jensen, S., and A. Jernelöv. 1969. Biological methylation of mercury in aquatic organisms. Nature 223(5207):753–754. | |
| | X | PX 0217 | OLN-MC-037222 | OLN-MC-037225 | 4/10/1970 | TCII. 1970. The mercury/fish problem. Bates: OLN-MC-037222–37225. The Chlorine Institute, Inc., New York, NY. | |
| | X | PX 0218 | OLIN2013-06037S | OLIN2013-060389 | 6/3/1971 | Investigation of Mercury Pollution in the Aquatic Environment of the Southeastern United States | |
| | X | PX 0219 | | | 1/1/1972 | The Pesticide Manufacturing Industry-Current Waste Treatment and Disposal Practices | |
| | X | PX 0220 | | | 1/1/1972 | U.S. Environmental Protection Agency. "The Pesticide Manufacturing Industry-Current Waste Treatment and Disposal Practices." Water Pollution Control Series. PB 211 129. 1972. | |
| | X | PX 0221 | | | 1/19/1972 | Water Resources Committee Meeting Minutes | |
| | X | PX 0222 | | | 6/30/1973 | U.S. Environmental Protection Agency. Report to Congress on Hazardous Waste Disposal. June 30, 1973. | |
| | X | PX 0223 | | | 12/11/1973 | U.S. EPA Oil Pollution Prevention, non-transportation related onshore and offshore facility. 38 FR 34164 | |
| | X | PX 0224 | 2018OLINFACSITES_00776827 | 2018OLINFACSITES_00776832 | 10/30/1974 | Standard Operating Procedure for Handling of Adiprene - MOCA; Prepared by Wisely | F.R.E. 401, 402, 403 |
| | X | PX 0225 | | | 7/1/1975 | USEPA, July 1975, DDT Regulatory History: A Brief Survey to 1975 | F.R.E. 401, 402, 403 |
| | X | PX 0226 | | | 4/7/1976 | 94 Cong. House Hearing 4-6. 1976. | F.R.E. 401, 402, 403 |
| X | | PX 0227 | | | 12/1/1978 | Chemical Hazards Bulletin. Insecticides, Engineering and Safety Service, American Insurance Association, Copyright 1978. | F.R.E. 401, 402, 403 |
| X | | PX 0228 | | | 12/18/1978 | U.S. Environmental Protection Agency, Hazardous Waste Guidelines and Regulations, CFR Vol. 43, No. 243. December 18, 1978. Fed. Reg. 58946, 58947. | F.R.E. 401, 402, 403 |
| | X | PX 0229 | 2018OLINFACSITES_00316864 | 2018OLINFACSITES_00316864 | 10/1/1979 | Memo from T. Fahey to file re Water Discharge of September 28, 1979 | |
| | X | PX 0230 | 2018OLINFACSITES_00316892 | 2018OLINFACSITES_00316892 | 2/14/1980 | Letter from W. Riviere to L. Vinci re Dept. of Health Inquiry of 12/19/79 | |
| X | | PX 0231 | | | 4/1/1980 | Chemical Hazards Bulletin, Pesticides (General Information on Economic Poisons), Engineering and Safety Service, American Insurance Association, Copyright 1980. | F.R.E. 401, 402, 403, 801, 802 |
| | X | PX 0232 | 2018OLINFACSITES_00097493 | 2018OLINFACSITES_00097522 | 7/9/1980 | Investigation of Groundwater at Charleston Landfill/Pond | |
| | X | PX 0233 | 2018OLINFACSITES_00726378 | 2018OLINFACSITES_00726378 | 12/4/1980 | Memo from G. Wisely to Distribution list re Spills Clean Up and Reporting - New Haven | |
| | X | PX 0234 | 2018OLINFACSITES_00584338 | 2018OLINFACSITES_00584387 | 7/8/1981 | Agreement of Purchase and Sale - Repeating Arms/Olin Corporation | |
| | X | PX 0235 | Lamorak2018 00205128 | Lamorak2018 00205129 | 9/29/1981 | Letter from K. O'Leary to D. Dutton re soil contamination - Wallisville Rd | |
| | X | PX 0236 | 2018OLINFACSITES_00495655 | 2018OLINFACSITES_00497552 | 9/13/1982 | Final Draft - East 40 Assessment, North Little Rock Plant, North Little Rock, Arkansas | |
| X | | PX 0237 | LON 0009458 | LON 0009465 | 5/2/1983 | Insured's Memo re Pollution or contamination/Claims and Litigation | F.R.E. 401, 402, 403 |
| X | | PX 0238 | LON 0001325 | LON 0001346 | 2/2/1984 | Insured's Letter and Summary re Notice/Update of Pollution/Contamination Claims | F.R.E. 401, 402, 403 |
| X | | PX 0239 | CU OLIN 01805 | CU OLIN 01865 | 2/15/1984 | Johnson & Higgins Notice/Update of Pollution/Contamination Claim - Long Version | F.R.E. 401, 402, 403 |
| | X | PX 0240 | | | 8/29/1985 | Woodland Private Study Group vs. State of NJ, 616 F. Supp. 794 (D.N.J. 1985) | F.R.E. 401, 402, 403 |
| | X | PX 0241 | Lamorak2018 00205168 | Lamorak2018 00205176 | 9/27/1985 | Letter from T. Bayko to D. Sullivan re response to 9/26/83 Stumpf letter | |
| | X | PX 0242 | Lamorak2018 00205322 | Lamorak2018 00205338 | 3/18/1986 | Letter from P. Haag to J. Dickson re Olin v. Texas Water Commission, et al | |
| | X | PX 0243 | 2018OLINFACSITES_00316838 | 2018OLINFACSITES_00316984 | 5/30/1986 | Memo from R. Smith to M. Scopac re Middletown Environmental Disclosure | |
| | X | PX 0244 | 2018OLINFACSITES_00098653 | 2018OLINFACSITES_00098696 | 6/4/1984 | Groundwater Assessment - Charleson | |
| | X | PX 0245 | 2018OLINFACSITES_00098896 | 2018OLINFACSITES_00098987 | 8/22/1986 | RCRA Facility Assessment - Charleston Plant | |
| X | | PX 0246 | OLIN-CT 3765269 | OLIN-CT 3765385 | 12/17/1986 | Letter from E. McIntosh to J. Tobin re Notice/Update of Environmental Impairment Claims | F.R.E. 401, 402, 403 |
| X | | PX 0247 | 2018OLINFACSITES_00554628 | 2018OLINFACSITES_00554629 | 2/17/1987 | Letter from G. Wisely to R. Moore re East Burning Grounds Study and Battery Waste Area Supplemental Studies and Waste Stabilization Test Batch Program | |
| | X | PX 0248 | 2018OLINFACSITES_00584682 | 2018OLINFACSITES_00584733 | 12/29/1987 | Environmental Agreement - Olin/New Haven Arms Company | |
| | X | PX 0249 | CU OLIN 01952 | CU OLIN 01973 | 5/4/1988 | Letter from E. McIntosh Cover to J.T. Tobin re Willisville Road | |
| | X | PX 0250 | 2018OLINFACSITES_00593556 | 2018OLINFACSITES_00593558 | 1/5/1989 | Letter from D. Smith to B. Keilbania re Olin Site Inventory | |
| X | | PX 0251 | | | 6/1/1990 | U.S. EPA Land Disposal Restrictions for the Third Third Scheduled Wastes. 55 FR 22520. | F.R.E. 401, 402, 403 |
| X | | PX 0252 | LMI MC 04081 | LMI MC 04229 | 9/7/1990 | Olin Corporation Pollution Claims | F.R.E. 401, 402, 403 |
| X | | PX 0253 | OLIN-CT3770710 | OLIN-CT3770873 | 2/15/1991 | Olin Corporation. Interoffice Memo. "Update of Environmental Impairment Claims and Occurrences". | F.R.E. 401, 402, 403 |
| | X | PX 0254 | 2018OLINFACSITES_00496376 | 2018OLINFACSITES_00496382 | 5/7/1992 | Inter Office Memo from M. Belloti to distribution list re North Little Rock | |
| | X | PX 0255 | | | 9/21/1993 | Congressional Research Service Toxic Pollutants and the Clean Water Act. CRS Report 93-849. Accessed January 8, 2018 from https://digital.library.unt.edu/ark:/67531/metacrs89/m1/1/high_res_d/93-849_1993Sep21.html | F.R.E. 401, 402, 403, 801, 802 |
| | X | PX 0256 | CU OLIN 03205 | CU OLIN 03205 | 10/13/1993 | Letter from E. Albanese to R. Bradford re Olin Corp v. Insurance Co. of North America | |
| X | | PX 0257 | N/A | N/A | 10/17/1993 | Second Amended Complaint | F.R.E. 401, 402, 403 |
| X | | PX 0258 | | | 11/1/1993 | Parker, S. P. 1994. Dictionary of Scientific and Technical Terms. 5th Revised Edition. McGraw-Hill Inc., New York, NY. | F.R.E. 401, 402, 403, 801, 802 |
| | X | PX 0259 | N/A | N/A | 11/18/1993 | Answer of Commercial Union to Olin Second Amended Complaint | F.R.E. 401, 402, 403 |
| | X | PX 0260 | Lamorak2017 00179501 | Lamorak2017 00179703 | 6/1/1994 | Olin Corporation. (1994-06-01). Olin sites status report. | F.R.E. 401, 402, 403 |
| | X | PX 0261 | 2018OLINFACSITES_00737625 | 2018OLINFACSITES_00737636 | 6/13/1994 | Response to Penleton Site Questionaire for Niagara Falls Facility | F.R.E. 401, 402, 403 |
| | X | PX 0262 | 2018OLINFACSITES_00737816 | 2018OLINFACSITES_00737823 | 6/13/1994 | Olin Response to Pendleton Site Questionnaire for Augusta Facility | F.R.E. 401, 402, 403 |
| | X | PX 0263 | 2018OLINFACSITES_00755910 | 2018OLINFACSITES_00755960 | 6/13/1994 | Olin Response to Pendleton Site Questionnaire for Rochester | F.R.E. 401, 402, 403 |
| X | | PX 0264 | Lamorak2017 00179189 | Lamorak2017 00179190 | 6/1/1994 | Letter from E. Albanese to R. Bradford re Olin Corp v. Insurance Co. of North America | |
| X | | PX 0265 | | | 9/19/1994 | U.S. EPA Land Disposal Restrictions Phase II—Universal Treatment Standards, and Treatment | F.R.E. 401, 402, 403 |
| X | | PX 0266 | | | 2/12/1997 | EPA. (1997-02-12). Military Munitions Rule. 62 FR 6622. | F.R.E. 401, 402, 403 |

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 0267 | Lamorak2017 00179287 | Lamorak2017 00179288 | 3/21/1997 | Letter from O. O'Neil to L. Boyd re Olin Corporation - Central Chemical | F.R.E. 401, 402, 403 |
| X | | PX 0268 | | | 3/25/1997 | USA vs. Olin Corporation, 107 F.3d 1506. 1997. | F.R.E. 401, 402, 403 |
| X | | PX 0269 | Lamorak2018 00199020 | Lamorak2018 00199467 | 5/1/1997 | Letter from A. Gregor to A. Soler re Olin AmRe Claim 6008036 | F.R.E. 401, 402, 403 |
| X | | PX 0270 | Lamorak2018 00203423 Lamorak2018 00203295 | Lamorak2018 00203424 Lamorak2018 00203298 | 5/17/1997 | Email from J. Demers to C. Budlong re Closed File | F.R.E. 401, 402, 403 |
| X | | PX 0271 | Lamorak2017 00178801 | Lamorak2017 00178802 | 6/21/2011 | Progress Notes - Olin/CGU -Remaining 14 Sites | F.R.E. 401, 402, 403 |
| X | | PX 0272 | Lamorak2017 00179146 | Lamorak2017 00179162 | 7/23/1984 | Olin Claim - L. Myers | F.R.E. 401, 402, 403 |
| X | | PX 0273 | Lamorak2017 00179332 | Lamorak2017 00179332 | 12/22/2011 | File Reviewed and Produced to R. Luongo | F.R.E. 401, 402, 403 |
| X | | PX 0274 | N/A | N/A | 1/23/2012 | Letter from R. Luongo to A. Popkin re File No. 100-2077 | F.R.E. 401, 402, 403 |
| X | | PX 0275 | OB-WLV-0001 | OB-WLV-0025 | Multiple | Olin Claim - Wallisville Road | F.R.E. 401, 402, 403 |
| X | | PX 0276 | Lamorak2017 00179333 | Lamorak2017 00179358 | Multiple | Olin Claim - Wallisville Road | F.R.E. 401, 402, 403 |
| X | | PX 0277 | CU OLIN 02545 | CU OLIN 02733 | 2/22/1991 | Letter from L. Boyd to Olin re List of Policy Numbers, Update of Environmental Claims and Occurences | F.R.E. 401, 402, 403 |
| X | | PX 0278 | CU OLIN 01999 | CU OLIN 02026 | 9/15/1988 | Letter from E. McIntosh to J. Tobin re attached claims list | F.R.E. 401, 402, 403 |
| X | | PX 0279 | CU OLIN 02110 | CU OLIN 02239 | 8/3/1989 | Letter from J. Garni to J. Tobin re Update of Environmental Impairment Claims | F.R.E. 401, 402, 403 |
| X | | PX 0280 | CU OLIN 02227 | CU OLIN 02352 | 2/21/1990 | Letter from R. Hallahan to Olin re attached policy list - Update of Environmental Claims and Occurences | F.R.E. 401, 402, 403 |
| X | | PX 0281 | CU OLIN 02366 | CU OLIN 02506 | 9/5/1990 | Letter from R. Hallahan to Olin re attached policy list - Update of Environmental Claims and Occurences | F.R.E. 401, 402, 403 |
| X | | PX 0282 | CU OLIN 02761 | CU OLIN 02966 | 8/27/1991 | Letter from L. Boyd to Olin re List of Policy Numbers, Update of Environmental Claims and Occurences | F.R.E. 401, 402, 403 |
| X | | PX 0283 | CU OLIN 02969 | CU OLIN 03204 | N/A | Status report - Insurance Notifications | F.R.E. 401, 402, 403 |
| X | | PX 0284 | Lamorak2017 00180537 | Lamorak2017 00180740 | 9/7/1994 | Status Report | F.R.E. 401, 402, 403 |
| X | | PX 0285 | Lamorak2017 00179264 | Lamorak2017 00179263 | Multiple | Olin Enclosure of status update | F.R.E. 401, 402, 403 |
| X | | PX 0286 | OB-CRO-0001 Lamorak2017 00179295 | OB-CRO-0039 Lamorak2017 00179332 | Multiple | Insured's Letter re Notice of Environmental Impairment Claim | F.R.E. 401, 402, 403 |
| X | | PX 0287 | N/A | N/A | 7/2/1994 | Letter from M. Lipcan to T. Ryan re Olin First Report of Loss | F.R.E. 401, 402, 403 |
| X | | PX 0288 | Lamorak2017 00179264 | Lamorak2017 00179293 | Multiple | Letter from L. Boyd to Carriers at Interest re Olin - Central Chemical | F.R.E. 401, 402, 403 |
| X | | PX 0289 | OB-FRC-0001 | OB-FRC-0107 | Multiple | Insured's Letter re Notice of Environmental Impairment Claim | F.R.E. 401, 402, 403 |
| X | | PX 0290 | Lamorak2017 00179225 | Lamorak2017 00179225 | 6/17/1992 | Letter from L. Boyd to N. Whitton re Olin - Frontier Site | F.R.E. 401, 402, 403 |
| X | | PX 0291 | Lamorak2017 00179163 | Lamorak2017 00179219 | 3/5/1991 | Letter from N. Whitton to L. Boyd re Olin - New Haven | F.R.E. 401, 402, 403 |
| | X | PX 0292 | 2018OLINFACSITES_00552559 | 2018OLINFACSITES_00552583 | 3/19/1999 | Memo from R. Thompson to RMT re Pine Swamp 1999 Exit Strategy Update - Future Development Alternatives Review | |
| | X | PX 0293 | | | 4/17/2000 | A History of the Production and Use of Carbon Tetrachloride, Tetrachloroethylene, Trichloroethylene, and 1,1,1-Trichloroethane in the United States | F.R.E. 401, 402, 403, 801, 802 |
| | X | PX 0294 | 2018OLINFACSITES_00000357 | 2018OLINFACSITES_00000381 | 8/1/2000 | Letter from J. Jackson to R. Harrington re Former Continental Oil Assonet Facility | F.R.E. 401, 402, 403 |
| | X | PX 0295 | Lamorak2017 00178935 | Lamorak2017 00179096 | 4/13/2001 | Administrative Services Agreement - Potomac, CGU/ NICO | F.R.E. 401, 402, 403 |
| | X | PX 0296 | | | 11/1/2001 | Lieb, J. M. Recent developments in API storage tank standards to improve spill prevention and leak detection/prevention (2001-11) | F.R.E. 401, 402, 403, 801, 802, 901 |
| | X | PX 0297 | | | 4/1/2002 | U.S. Environmental Protection Agency. Solid Waste and Emergency Response. 25 Years of RCRA: Building on Our Past to Protect Our Future. April 2002. | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0298 | N/A | N/A | 10/24/2003 | Affidavit of R. Luongo Regarding Commercial Union Insurance Company's Notice Provisions | F.R.E. 401, 402, 403 |
| X | | PX 0299 | 2018OLINFACSITES_00028227 | 2018OLINFACSITES_00028297 | 10/24/2003 | Affidavit of Mac Roy Gasque, M.D. | F.R.E. 401, 402, 403 |
| | X | PX 0300 | OB BY 00079 | OB BY 00083 | 2/27/2004 | Intercompany Service Agreement - National Indemnity/Resolute | F.R.E. 401, 402, 403 |
| | X | PX 0301 | | | 4/19/2004 | Bohlke, C. 2004. Personal communication (letter to Mr. Dennis Boles, USDA Forest Service, Klamath Falls, OR, dated April 19, 2004, regarding the Index Sportsmen's Club-final field investigation report, Mt. Baker-Snoqualmie National Forest). EA Engineering, Science, and Technology, Inc., Bellevue, WA. | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0302 | Lamorak2018 00198377 | Lamorak2018 00198391 | 2/15/2005 | Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0303 | | | 3/22/2005 | Rovers, F. A. 2005. Testimony of Frank Rovers, dated March 22, 2005. United States District Court Southern District of New York, NY. | F.R.E. 401, 402, 403, 801, 802 |
| | X | PX 0304 | | | 5/8/2005 | Wikipedia, Dichlorodiphenyltrichloroethane | |
| | X | PX 0305 | | | 5/9/2005 | Wikipedia, Polychlorinated Biphenyl | |
| | X | PX 0306 | | | 5/10/2005 | Wikipedia, Hexachlorophene | |
| | X | PX 0307 | | | 5/11/2005 | Conis, Elena. "Beyond Silent Spring: An Alternate History of DDT". Distillations. 2 (4): 16–23. 2017. | F.R.E. 401, 402, 403, 801, 802 |
| | X | PX 0308 | | | 5/14/2005 | Kennedy, M.V. et al. "Chemical and Thermal Methods for Disposal of Pesticides." Residue Rev. v. 29.1969. | F.R.E. 401, 402, 403, 801, 802 |
| | X | PX 0309 | | | 5/17/2005 | Shaw, W.C. "Recent Advances in Research on the Disposal of Pesticide Wastes and Pesticide Containers." In Proceedings of the 57th Annual Meeting of the Chemical Specialties Manufacturers' Association, Inc." Chemical Specialties Manufacturers Association, Inc., New York. 1970. | |
| | X | PX 0310 | N/A | N/A | 7/8/2005 | Memo from Team Leaders and T. Ryan to All Direct Account Managers and Claim Assistants Working on National Indemnity Insurance Company Business re Mission Statement and Goals & Objectives - Direct Account Managers | F.R.E. 401, 402, 403 |
| | X | PX 0311 | | | 11/1/2005 | Hydrology in the United States 1780-1950 by S. Davis and A. Davis | F.R.E. 801, 802, 901 |
| X | | PX 0312 | Lamorak2017 00180954 | Lamorak2017 00180967 | 11/9/2005 | Significant Claim Report | F.R.E. 401, 402, 403 |
| | X | PX 0313 | | | 1/23/2006 | Keeler, G. J. 2006. Expert report of Dr. Gerald J. Keeler, dated January 26, 2006. Prepared for Husch & Eppenberger, LLC, St. Louis, MO. Bates: 2018OLINFACSITES_00098897–98987. Ann Arbor, MI. 6 pp. | F.R.E. 401, 402, 403, 801, 802 |
| X | | PX 0314 | Lamorak2018 00198455 | Lamorak2018 00198467 | 5/12/2006 | Reinsurer Status Update | F.R.E. 401, 402, 403 |
| | X | PX 0315 | | | 7/1/2006 | U.S. Environmental Protection Agency. Addendum to the 2002 Lindane Reregistration Eligibility Decision (RED). Case No. 315. July 2006. | F.R.E. 401, 402, 403 |
| | X | PX 0316 | LMI2017 08460 | LMI2017 08539 | 11/10/2006 | Retrocession and Run-Off Agreement - Equitas/NICO | F.R.E. 401, 402, 403 |
| | X | PX 0317 | | | 4/10/2007 | Rovers, F. A. 2007. Testimony of Frank Rovers, dated April 10, 2007. United States District Court Southern District of New York, NY. | F.R.E. 401, 402, 403, 801, 802 |
| X | | PX 0318 | 2018OLINFACSITES_0528103 | 2018OLINFACSITES_0528110 | 12/28/2007 | Findings of Fact for Kansas Department of Health | F.R.E. 401, 402, 403 |
| | X | PX 0319 | | | 3/3/2009 | Schierow, Linda-Jo The Toxic Substances Control Act (TSCA): a summary of the act and its major requirements. | F.R.E. 401, 402, 403, 801, 802 |
| | X | PX 0320 | N/A | N/A | 3/31/2009 | Resolute Management Services - Reports & Accounts | F.R.E. 401, 402, 403 |
| | X | PX 0321 | LMI2017 01607 | LMI2017 01608 | 5/7/2009 | Email from S. Wright to G. Pain re Olin - LMI Settlement Terms | F.R.E. 401, 402, 403 |
| | X | PX 0322 | LMI2017 01644 | LMI2017 01645 | 5/19/2009 | Email from J. McAndrews to C. Martin re Olin - London Settlement | F.R.E. 401, 402, 403 |
| | X | PX 0323 | LMI2017 08613 | LMI2017 08631 | 6/9/2009 | Email from T. Ryan to F. Krutter re OLIN - Urgent RMSL Request for Authority; Attached Olin Settlement Proposal, CVP 2007, Olin RMSL | F.R.E. 401, 402, 403 |
| | X | PX 0324 | 2017OLINREMAND_00028317 | 2017OLINREMAND_00028318 | 6/11/2009 | Email from S. Wright to G. Pain re Olin - London Settlement Update | F.R.E. 401, 402, 403 |
| | X | PX 0325 | LMI2017 08443 | LMI2017 08455 | 6/16/2009 | Email from T. Ryan to S. Wright re URGENT | F.R.E. 401, 402, 403 |
| | X | PX 0326 | LMI2017 01666 | LMI2017 01667 | 6/17/2009 | Email from G. Pain to S. Wright re Olin Settlement Status | F.R.E. 401, 402, 403 |
| | X | PX 0327 | 2017OLINREMAND_00002231 | 2017OLINREMAND_00002280 | 7/31/2009 | Settlement Agreement - LMI/Olin | F.R.E. 401, 402, 403 |
| | X | PX 0328 | LMI2017 08443 | LMI2017 08455 | 11/1/2009 | Letter from P. Hardy to D. Geistkember re Large Value Claim Settlement Request | F.R.E. 401, 402, 403 |

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| | X | PX 0329 | N/A | N/A | 1/20/2010 | Stipulation and Order of Dismissal | F.R.E. 401, 402, 403 |
| | X | PX 0330 | LMI2017 08540 | LMI2017 08585 | 1/29/2010 | Services Agreement between RMSL and RMI | F.R.E. 401, 402, 403 |
| | X | PX 0331 | | | 6/11/2010 | Plaintiff Olin Corporation's Third Amended Complaint | F.R.E. 401, 402, 403 |
| | X | PX 0332 | N/A | N/A | 9/27/2010 | London Market Claims Services Annual Return - AR01 | F.R.E. 401, 402, 403 |
| | X | PX 0333 | LMI2017 08586 | LMI2017 08612 | 11/4/2010 | Services Agreement - RML/RMI | F.R.E. 401, 402, 403 |
| | X | PX 0334 | | | 3/30/2011 | Meyer, A. K. 2011. Considerations for characterizations of PAHs at skeet ranges and the possible future of PAH risk assessment. In: EDQM Workshop, March 30, 2011. U.S. Army Corps of Engineers, Huntsville Engineering and Support Center, Environmental and Munitions CX. Arlington, VA. | |
| | X | PX 0335 | 2017_CCC_REMAND_00000303 | 2017_CCC_REMAND_00000326 | 6/22/2011 | Settlement Agreement - Olin/CCC | F.R.E. 401, 402, 403 |
| | X | PX 0336 | 2017_CCC_REMAND_00000329 | 2017_CCC_REMAND_00000329 | 8/1/2011 | Indemnity Payment Form & Settlement Information | F.R.E. 401, 402, 403 |
| X | | PX 0337 | 2017_CCC_REMAND_00000328 | 2017_CCC_REMAND_00000328 | 8/10/2011 | Progress Notes re Olin Hazardous Waste Claim | F.R.E. 401, 402, 403 |
| | X | PX 0338 | | | 1/1/2012 | Source Area Waste Summary | |
| | X | PX 0339 | OLIN2013-007996 | OLIN2013-008029 | 11/6/2012 | Amec. 2012. Feasibility study, revision 2, operable unit 2, McIntosh, AL. Bates: OUN2013-007996–8029. Amec Environment and Infrastructure, Inc. Kennesaw, GA. 16 pp. EXCERPTS | F.R.E. 401, 402, 403 |
| | X | PX 0340 | Lamorak2018 00198840 | Lamorak2018 00198841 | 12/20/2012 | Email from E. Albanese to H. Green re Olin 2nd Cir Decision | F.R.E. 401, 402, 403 |
| | X | PX 0341 | N/A | N/A | 12/31/2012 | Financial Examination Report of National Indemnity Company - B. Ramge | F.R.E. 401, 402, 403 |
| | X | PX 0342 | | | 1/11/2013 | Congressional Research Service Clean Air Act: A summary of the act and its major requirements. | F.R.E. 401, 402, 403 |
| | X | PX 0343 | | | 10/21/2013 | Rovers, F. A. 2013. Testimony of Frank Rovers, dated October 21, 2013. In the matter of Olin Corporation v OneBeacon America Insurance Company. Southern District Reporters, New York, NY. | F.R.E. 401, 402, 403, 801, 802 |
| | X | PX 0344 | | | 10/22/2013 | Rovers, F. A. 2013. Testimony of Frank Rovers, dated October 22, 2013. In the matter of Olin Corporation v OneBeacon America Insurance Company. Southern District Reporters, New York, NY. | F.R.E. 401, 402, 403, 801, 802 |
| | X | PX 0345 | | | 10/23/2013 | Rovers, F. A. 2013. Testimony of Frank Rovers, dated October 23, 2013. In the matter of Olin Corporation v OneBeacon America Insurance Company. Southern District Reporters, New York, NY. | F.R.E. 401, 402, 403, 801, 802 |
| | X | PX 0346 | Lamorak2017 00178923 | Lamorak2017 00178926 | 4/1/2014 | Email from C. Rodriguez to J. Bonner, et al. re Supplemental Loss Notice - Insured: Olin Corporation; Site: Pine Swamp, Hamden, CT; Claim Type: Environmental | F.R.E. 401, 402, 403 |
| X | | PX 0347 | 2018OLINFACSITES_00556639 | 2018OLINFACSITES_00556683 | 4/3/2014 | Pine Swamp Site Presentation | F.R.E. 801, 802, 901 |
| X | | PX 0348 | LMI2017 08212 | LMI2017 08285 | 10/23/2014 | Progress Notes - Updated SCR | F.R.E. 401, 402, 403 |
| X | | PX 0349 | Lamorak2017 00178930 | Lamorak2017 00178932 | 11/14/2014 | Letter from P. Post to N. Goding re Olin Corporation | F.R.E. 401, 402, 403 |
| X | | PX 0350 | 2018OLINFACSITES_00519149 | 2018OLINFACSITES_00519149 | 11/24/2015 | Letter from K. Roberts to J. Nicol re Remedial Work Plan for NLR | F.R.E. 401, 402, 403 |
| X | | PX 0351 | 2018OLINFACSITES_00137491 | 2018OLINFACSITES_00137495 | 5/20/2016 | Letter from M. Wetmore to M. Last re Crab Orchard National Wildlife Refuge AUS OU Mediation | F.R.E. 401, 402, 403 |
| | X | PX 0352 | N/A | N/A | 6/10/2016 | OneBeacon's amended disclosure of coprorate interests | F.R.E. 401, 402, 403 |
| | X | PX 0353 | | | 6/28/2016 | Bigham, G. N., K. J. Murray, Y. Masue-Slowey, and E. A. Henry. 2016. Critical review, biogeochemical controls on methylmercury in soils and sediments: implications for site management. Integrated Environmental Assessment and Management 13(2):249–263. | F.R.E. 801, 802, 901 |
| X | | PX 0354 | 2018OLINFACSITES_00659602 | 2018OLINFACSITES_00659669 | 6/29/2016 | Completion of Comprehensive Investigation (CI), Former Olin Water Services Facility, Kansas City, Kansas | |
| X | | PX 0355 | 2018OLINFACSITES_00540506 | 2018OLINFACSITES_00540507 | 11/23/2016 | Letter from J. Cashwell to J. Cook re Olin Water Services Sites, Kansas City, KS | F.R.E. 403, 801, 802, 901 |
| X | | PX 0356 | | | 12/1/2016 | Olin Costs Through December 2016 | F.R.E. 401, 402, 403 |
| | X | PX 0357 | N/A | N/A | 1/1/2017 | Lamorak Initial Disclosures Rule 26 | F.R.E. 401, 402, 403 |
| | X | PX 0358 | | | 1/3/2017 | U.S. EPA Evolution of the Clean Air Act. Accessed January 8, 2018 from https://www.epa.gov/clean-air-act-overview/evolution-clean-air-act . | F.R.E. 401, 402, 403, 801, 802 |
| | X | PX 0359 | | | 6/6/2017 | U.S. EPA Overview of the Spill Prevention, Control and Countermeasure (SPCC) regulation. Accessed Jan. 9, 2018 from https://www.epa.gov/oil-spills-prevention-and-preparedness-regulations/overview-spill-prevention-control-and . | F.R.E. 401, 402, 403, 801, 802 |
| | X | PX 0360 | Lamorak2017 00179141 | Lamorak2017 00179145 | 6/8/2017 | Email from M. Muth to G. Loxley re OneBeacon Conflict Accounts | F.R.E. 401, 402, 403 |
| | X | PX 0361 | LMI2017 08114 | LMI2017 08115 | 7/28/2017 | Email from R. Luongo to M. Anderson re waiver of conflict | F.R.E. 401, 402, 403 |
| | X | PX 0362 | N/A | N/A | 10/16/2017 | Olin 1st RFP and 1st Rogs to Lamorak re Remand Sites | F.R.E. 401, 402, 403 |
| | X | PX 0363 | | | 10/17/2017 | Olin Corporation's Rule 26(a)(1) Disclosures Regarding the Fourth Amended Complaint Sites | F.R.E. 401, 402, 403 |
| | X | PX 0364 | N/A | N/A | 10/19/2017 | Lamorak Answer to Fourth Amended Complaint | F.R.E. 401, 402, 403 |
| | X | PX 0365 | | | 10/19/2017 | Third Party Complaint of Lamorak | F.R.E. 401, 402, 403 |
| | X | PX 0366 | N/A | N/A | 10/24/2017 | Lamorak Obj and Resp to Olin 1st RFP and 1st Rogs re Remand Sites | F.R.E. 401, 402, 403 |
| | X | PX 0367 | N/A | N/A | 10/26/2017 | Email from R. Luongo to P. Brennan re Proposed Protected Order | F.R.E. 401, 402, 403 |
| | X | PX 0368 | N/A | N/A | 11/1/2017 | Rule 26 disclosures | F.R.E. 401, 402, 403 |
| X | | PX 0369 | | | 11/1/2017 | USEPA Regional Screening Levels (RSC) Summary Table (TR-1E-06, HQ = 1) November 2017. | F.R.E. 401, 402, 403, 801, 802, 901 |
| | X | PX 0370 | N/A | N/A | 11/1/2017 | Declaration of D. DeBord | F.R.E. 401, 402, 403, 801, 802 |
| | X | PX 0371 | N/A | N/A | 12/15/2017 | Lamorak Obj and Resp to Olin Notice for Taking of 30(b)(6) Deposition of Lamorak re Remand Sites | F.R.E. 401, 402, 403 |
| | X | PX 0372 | 2017_CCC_REMAND_00000374 | 2017_CCC_REMAND_00000374 | 12/20/2017 | Email from T. Ryan to B. Frankl re Olin | F.R.E. 401, 402, 403 |
| | X | PX 0373 | N/A | N/A | 12/22/2017 | Notice for taking of Rule 30(b)(6) Deposition of Lamorak | F.R.E. 401, 402, 403 |
| | X | PX 0374 | | | 1/4/2018 | The Economist. "Down in the dumps." Accessed on January 04, 2018. Available at: http://www.economist.com/node/13135413. February 26, 2009. | F.R.E. 401, 402, 403, 801, 802, 901 |
| | X | PX 0375 | | | 1/11/2018 | Olin Corporation. "History." Accessed on January 11, 2018. Available at: http://www.olin.com/History | F.R.E. 401, 402, 403, 801, 802, 901 |
| | X | PX 0376 | | | 1/11/2018 | U.S. Environmental Protection Agency. "History of the Resource Conservation and Recovery Act (RCRA)." Accessed January 11, 2018. Available at: https://www.epa.gov/rcra/history-resource-conservation-and-recovery-act-rcra | F.R.E. 401, 402, 403, 801, 802 |
| | X | PX 0377 | | | 1/11/2018 | Lamorak Rule 30(b)(6) Corporate Designee Notice to Olin Corporation | |
| | X | PX 0378 | | | 1/11/2018 | Lamorak Rule 30(b)(6) Corporate Designee Notice to Olin Corporation | |
| | X | PX 0379 | N/A | N/A | 1/13/2018 | Amended Notice for Taking of Rule 30(b)(6) Deposition of Lamorak | |
| | X | PX 0380 | | | 1/17/2018 | Olin Corporation's Objections and Responses to Lamorak Insurance Company's Notice of Deposition of Olin | |
| | X | PX 0381 | | | 1/23/2018 | Re-Notice of Deposition of Stuart Roth | |
| | X | PX 0382 | | | 00/00/1962 | Carson, R. 1962. Elixirs of death. pp. 34–35 & 66–71. In: Silent Spring, 40th Anniversary Edition. Houghton Mifflin Company, New York, NY. | F.R.E. 403, 801, 802 |
| X | | PX 0383 | | | 00/00/1971 | Wechsler, A. E., J. I. Stevens, and P. A. Huska. 1971. Regulations, practices and plans for the prevention of spills of oil and hazardous pollution substances report. Prepared for U.S. Environmental Protection Agency, Office of Water Programs, Division of Oil and Hazardous Materials. Arthur D. Little, Inc. Cambridge, MA. 197 pp. | |
| X | | PX 0384 | | | 00/00/1972 | U.S. EPA. 1972. The pesticide manufacturing industry, current waste treatment and disposal practices report. U.S. Environmental Protection Agency, R&M, Research Information Division, Publications Branch (Water), Water Pollution Control Research Reports. 192 pp. | |
| X | | PX 0385 | | | 00/00/1974 | U.S. Environmental Protection Agency. State Activities in Solid Waste Management. Reports to the Federal-State Solid Waste Management Conference, Kansas City, Missouri. 1974. | F.R.E. 401, 402, 403, 801, 802 |

Olin Exhibit List

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 0386 | | | 00/00/1975 | U.S. EPA. 1975. Landfill disposal of hazardous wastes: a review of literature and known approaches. SW-165. U.S. Environmental Protection Agency Cincinnati, OH. 42 pp. | |
| X | | PX 0387 | | | 00/00/1976 | TRW Systems Group. Prepared for U.S. Environmental Protection Agency. "Assessment of industrial hazardous waste practices, organic chemicals, pesticides, and explosives industries." 1975. | |
| X | | PX 0388 | | | 00/00/1976 | U.S. Environmental Protection Agency. Review of Pesticide Disposal Research. Sw-527. 1976. | |
| X | | PX 0389 | | | 00/00/1976 | U.S. EPA. 1976. Assessment of industrial waste practices, organic chemicals, pesticides, and explosives industries. Prepared for the U.S. Department of Commerce, National Technical Information Service, Springfield, VA. U.S. Environmental Protection Agency, Solid Waste Management Agencies. 375 pp. | |
| X | | PX 0390 | | | 00/00/1985 | Tarr, Joel A.. (1985). The search for the ultimate sink: urban air, land and water pollution in historical perspective.  In: Environmental History: Critical issues in comparative perspective. Ed. By Kenneth Bailes. | F.R.E. 401, 402, 403, 801, 802 |
| X | | PX 0391 | | | 00/00/1992 | U.S. EPA The Guardian: origins of the EPA. Accessed January 8, 2018 from https://archive.epa.gov/epa/aboutepa/guardian-origins-epa.html . | |
| X | | PX 0392 | | | 00/00/1998 | U.S. EPA. 1998. Locating and estimating air emissions from sources of arsenic and arsenic compounds. EPA-454/R-98-013. United States Environmental Protection Agency, Office of Air Quality Planning and Standards. Research Triangle Park, NC. 279 pp. | |
| X | | PX 0393 | | | 00/00/1999 | 1999. Mercury Contamination of Minimata Bay: Historical Overview and Progress Towards Recovery. A. Kudo and R. R. Turner. | F.R.E. 801, 802 |
| X | | PX 0394 | | | 00/00/1999 | U.S. EPA. 1999. Toxicity reduction evaluation guidance for municipal wastewater treatment plants. U.S. Environmental Protection Agency, Office of Wastewater Management. Washington, D.C. 97 pp. | F.R.E. 401, 402, 403, 801, 802 |
| X | | PX 0395 | | | 00/00/2005 | Goodfellow, W. L. 2005. The aquatic environment. p. 388. In: Environmental Toxicity Testing. K. C. Thompson, K. Wadhia, and A. P. Loibner, editors. Blackwell Publishing, CRC Press, Oxford, United Kingdom. | F.R.E. 801, 802 |
| X | | PX 0396 | | | 00/00/2005 | Norberg-King, T. J., L. Ausley, D. Burton, W. Goodfellow, J. Miller, and W. T. Waller. 2005. Toxicity reduction and toxicity identification evaluations for effluents, ambient waters, and other aqueous media. SETAC Press, Pensacola, FL. p. 455. | F.R.E. 401, 402, 403, 801, 802 |
| X | | PX 0397 | | | 00/00/2005 | U.S. EPA. 2005. Training module, introduction to tanks (40 CFR parts 264/265, subpart J). U.S. Environmental Protection Agency, Solid Waste and Emergency Response. 21 pp. | F.R.E. 401, 402, 403, 801, 802 |
| X | | PX 0398 | | | 00/00/2009 | Feenstra, S., and J. D. Feenstra. 2009. Scientist as historian or historian as scientist: developing useful history for litigation of groundwater contamination by TCE. pp. 114–128. In: 2009 INEF Annual Conference, 2010. Royal Society of Chemistry, RSC Publishing. Calgary, Canada. | |
| X | | PX 0399 | | | 00/00/2012 | Dong, M. H. 2012. An Introduction to Environmental Toxicology. Second Edition. CreateSpace Independent Publishing Platform. | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0400 | | | 10/00/1979 | United States. 1979. Waste disposal site survey report together with additional and separate views. U.S. Government Printing Office, Washington, D.C. 540 pp. | |
| | X | PX 0401 | | | N/A | Witness-Prepared Summary for NLR | F.R.E. 801, 802, 901 |
| | X | PX 0402 | | | N/A | Witness-Prepared Summary for Wallsville Road | F.R.E. 801, 802, 901 |
| | X | PX 0403 | | | N/A | Witness-Prepared Summary for Frontier Pendleton Site | F.R.E. 801, 802, 901 |
| | X | PX 0404 | 2018OLINFACSITES_00263932 | 2018OLINFACSITES_00264008 | N/A | Pendleton Site Final Allocation Recommendation | |
| | X | PX 0405 | | | N/A | Witness-Prepared Summary for Niagara | F.R.E. 801, 802, 901 |
| | X | PX 0406 | | | N/A | Witness-Prepared Summary for Assonet | F.R.E. 801, 802, 901 |
| | X | PX 0407 | | | N/A | Witness-Prepared Summary for Brazier | F.R.E. 801, 802, 901 |
| | X | PX 0408 | | | N/A | Witness-Prepared Summary for Charleston | F.R.E. 801, 802, 901 |
| | X | PX 0409 | N/A | N/A | N/A | Witness - Prepared Summary for Middletown | F.R.E. 801, 802, 901 |
| | X | PX 0410 | 2018OLINFACSITES_00363187 | 2018OLINFACSITES_00363187 | N/A | Aerial Photographs -Middletown | |
| | X | PX 0411 | | | N/A | Witness Prepared Summary - Morgantown | F.R.E. 801, 802, 901 |
| | X | PX 0412 | | | N/A | CONWR Industrial Complex Figures | |
| | X | PX 0413 | 2018OLINFACSITES_00618134 | 2018OLINFACSITES_00618134 | N/A | Building Map - New Haven | |
| | X | PX 0414 | 2018OLINFACSITES_00584277 | 2018OLINFACSITES_00584281 | N/A | New Haven Winchester Arms General Facility Information | |
| | X | PX 0415 | | | N/A | First Notice (by Sites) Chart | F.R.E. 401, 402, 403, 801, 802, 901 |
| | X | PX 0416 | | | N/A | Cross Liability - Page Extract | F.R.E. 401, 402, 403 |
| | X | PX 0417 | | | NA | Ex. 119 – Form 10-Q for 2017 | |
| | X | PX 0418 | Lamorak2017 00179097 | Lamorak2017 00179140 | | A Compilation of Instructions & Forms for Resolute Employees | F.R.E. 401, 402, 403 |
| X | | PX 0419 | RES 00001 | RES 00044 | | Resolute Compilation | F.R.E. 401, 402, 403 |
| | X | PX 0420 | LMI2017 08189 | LMI2017 08195 | | Memo from B. Green to All Resolute Employees Working on National Indemnity Insurance Company Business re Mission Statement and Goals & Objectives - Direct Account Manager, Claim Technician, and Litigation Management Auditor Guidelines | F.R.E. 401, 402, 403 |
| | X | PX 0421 | N/A | N/A | | Sites Not Included | F.R.E. 401, 402, 403 |
| X | | PX 0422 | | | | Olin Costs through December 2016 | F.R.E. 403, 801, 802, 901 |
| X | | PX 0423 | | | | 15 U.S.C. §2601 et seq. 1976. | F.R.E. 401, 402, 403 |
| X | | PX 0424 | | | | 2016 Connecticut General Statutes. Title 22a - Environmental Protection, Chapter 446i - Water Resources. Invasive Plants, Section 22a-367 - Definitions. Retrieved 18 July 2018 from: https://law.justia.com/codes/connecticut/2016/title-22a/chapter-446i/section-22a-367/ | F.R.E. 401, 402, 403 |
| X | | PX 0425 | | | | 42 U.S.C. §6901 et seq. 1976. | F.R.E. 401, 402, 403 |
| X | | PX 0426 | | | | 42 U.S.C. §9601 et seq. 1994. | F.R.E. 401, 402, 403 |
| X | | PX 0427 | | | | 7 U.S.C. §136 et seq. 2012. | F.R.E. 401, 402, 403 |
| X | | PX 0428 | | | | Tennessee Code Title 68, Chapter 212 - Hazardous Waste Management - TCA 68-212-101 et seq | F.R.E. 401, 402, 403 |
| X | | PX 0429 | | | | Title 58, Chapter 10, Article 6a - Discharge of Petroleum Products, Debris and Hazardous Substances into Waters - N.J.S.A. 58.10-23.11 et seq | F.R.E. 401, 402, 403 |
| X | | PX 0430 | | | | Charleston Aerial Photo | |
| X | | PX 0431 | | | 4/13/1963 | Aerial Photography (frames 3225-3226) | |
| X | | PX 0432 | | | 11/2/1965 | Aerial Photography (frames 01) | |
| X | | PX 0433 | 2018OLINFACSITES_00000001 | 2018OLINFACSITES_00000119 | 7/25/1968 | Agreement between Continental Oil Company and Olin Mathieson Company | |
| X | | PX 0434 | 2018OLINFACSITES_00027807 | 2018OLINFACSITES_00027807 | 7/25/1968 | Letter from Olin to Continental Oil Company re Agreement | |
| X | | PX 0435 | | | 9/13/1969 | Aerial Photography (frames 41, 76) | |
| X | | PX 0436 | | | 10/6/1970 | Aerial Photography (frames 133-134) | |
| X | | PX 0437 | | | 8/6/1971 | Aerial Photography (frames 181-182) | |
| X | | PX 0438 | N/A | N/A | 8/6/1971 | Assonet Aerial Image | |
| X | | PX 0439 | | | 10/21/1972 | Aerial Photography (frames 887-888) | |
| X | | PX 0440 | | | 2/27/1974 | Aerial Photography (frames 126-128) | |

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 0441 | | | 7/23/1975 | Aerial Photography (frames 70-71, 77-78) | |
| | X | PX 0442 | 2018OLINFACSITES_00000254 | 2018OLINFACSITES_00000275 | 7/30/1976 | Purchase and Sale Agreement by and between Olin Corporation and Polaroid Corporation | |
| X | | PX 0443 | | | 1/1/1977 | Assonet 7.5' Quadrangle | |
| X | | PX 0444 | | | 4/1/1977 | Aerial Photography (frames 122-123) | |
| X | | PX 0445 | 2018OLINFACSITES_00000337 | 2018OLINFACSITES_00000346 | 8/5/1981 | H. Fatkin letter and data 7/30/1981 | |
| X | | PX 0446 | | | 1/1/1985 | Somerset 7.5'x15' Quadrangle | |
| X | | PX 0447 | 2018OLINFACSITES_00017175 | 2018OLINFACSITES_00017501 | 5/2/1989 | Versar. 1989. Final interim report RCRA Facility assessment, Polaroid Corporation, Freetown, MA. Prepared for the U.S. Environmental Protection Agency, Region I, Office of Waste Programs Enforcement, Washington, D.C. Bates: 2018OLINFACSITES_00017175–17501. Document no. T1034-R01-FR-DDVN-2. Versar, Inc. Boston, MA. 327 pp. | |
| X | | PX 0448 | 2018OLINFACSITES_00019544 | 2018OLINFACSITES_00019693 | 3/8/1993 | ENSR. 1993. Draft final report, Polaroid Facility, Freetown, MA, RCRA Facility Assessment. Prepared for U.S. Environmental Protection Agency, Office of Waste Program Enforcement, Washington, D.C. Bates: 2018OLINFACSITES_00019543–19693. ENSR Consulting and Engineering. Acton, MA. 152 pp. | |
| | X | PX 0449 | 2018OLINFACSITES_00000981 | 2018OLINFACSITES_00001145 | 11/14/1997 | Letter from R. Packard to M. Conway re Notice of Responsibility M.G.L. c. 21 E. 310 CMR 40.0000 | |
| X | | PX 0450 | OLIN2011-025977 | OLIN2011-026760 | Feb-98 | ENSR Phase II Environmental Due Diligence Investigation | |
| X | | PX 0451 | 2018OLINFACSITES_00027818 | 2018OLINFACSITES_00027831 | 2/2/1998 | GEI Consultants, Inc. Phase 1 | |
| X | | PX 0452 | 2018OLINFACSITES_00028019 | 2018OLINFACSITES_00028222 | 2/2/1998 | GEI Consultants, Inc. I Phase I Environmental Site Assessment. | |
| X | | PX 0453 | OLN-ASN-000289 | | 2/9/1998 | Shafer, Mary Liability Correspondence. OLN-ASN-000289 | |
| | X | PX 0454 | 2018OLINFACSITES_00000398 | 2018OLINFACSITES_00000401 | 2/25/1998 | Knapp, W. D. 1998. Interview report of Wayne D. Knapp, dated February 25, 1998. In: file no. E-158-0114, Freetown. Bates: 2018OLINFACSITES_00000398–401. Joseph E. McCain Investigative Services, Inc. | |
| | X | PX 0455 | 2018OLINFACSITES_00000397 | 2018OLINFACSITES_00000397 | 2/25/1998 | Freetown, MA Diagram | |
| | X | PX 0456 | 2018OLINFACSITES_00000392 | 2018OLINFACSITES_00000396 | 2/25/1998 | D. Clarke Interview Report | |
| X | | PX 0457 | 2018OLINFACSITES_00027801 | 2018OLINFACSITES_00027806 | 3/13/1998 | Letter from W. Ryan to Carriers at Interest re Polaroid Corporation Demand Letter | |
| X | | PX 0458 | 2018OLINFACSITES_0064758 | 2018OLINFACSITES_0064758 | 3/13/1998 | Ryan, W. P. 1998. Personal communication (letter from William P. Ryan, Jr to Olin Corporation, dated March 13, 1998, regarding Polaroid Corporation, Freetown, MA Facility. Bates: 2018OLINFACSITES_0064758). J&H Marsh & McLennan, Stamford, CT. | |
| X | | PX 0459 | 2018OLINFACSITES_01185018 | 2018OLINFACSITES_01185031 | 7/27/1998 | Payment to Polaroid from Olin | Objection. Not disclosed pursuant to this Court's discovery deadline. |
| X | | PX 0460 | 2018OLINFACSITES_00002961 | 2018OLINFACSITES_00003262 | 11/5/1998 | Letter from I. Phillips to D. Crafton re Phase I Initial Site Investigation Report | |
| X | | PX 0461 | 2018OLINFACSITES_00000371 | 2018OLINFACSITES_00000371 | Mar-00 | Freetown, MA Diagram | |
| X | | PX 0462 | | | 4/4/2000 | GEI Consultants, Inc. Release Abatement Measure Status Report No. 3 | |
| X | | PX 0463 | | | 4/4/2000 | GEI Volume I of II Release Abatement Measure Status Report No. 3 and Ram Plan Modification | |
| X | | PX 0464 | 2018OLINFACSITES_00000357 | 2018OLINFACSITES_00000381 | 8/1/2000 | Collection of letters between Olin legal counsel and other parties | |
| X | | PX 0465 | OLIN2011-026965 | OLIN2011-027752 | 10/17/2000 | GEI Consultants, Inc.Release Abatement Measure Completion Report. | |
| X | | PX 0466 | 2018OLINFACSITES_00027832 | 2018OLINFACSITES_00028018 | 11/20/2000 | GEI Consultants, Inc. Summary of Conditions and Recommendations - Building F6/ENSR-14 Area. | |
| X | | PX 0467 | OLIN2011-027940 | OLIN2011-027962 | 2/6/2001 | GEI Consultants, Inc.. SRM Notification and IRA Completion Report. | |
| X | | PX 0468 | 2018OLINFACSITES_00000382 | 2018OLINFACSITES_00000384 | 5/1/2001 | Settlement agreement and mutual release | |
| X | | PX 0469 | 2018OLINFACSITES_00000388 | 2018OLINFACSITES_00000390 | 7/11/2001 | Conoco's response to Olin letter. OLN-ASN-000440 | |
| X | | PX 0470 | 2018OLINFACSITES_00000391 | 2018OLINFACSITES_00000401 | 8/10/2001 | GEI Consultants, Inc.re: Interviews with Former Thompson/Conoco Employees. (1/98 map) | |
| X | | PX 0471 | 2018OLINFACSITES_00000391 | 2018OLINFACSITES_00000391 | 8/10/2001 | Memo from I. Phillips to C. Davis re Interviews with former Thompson/Conoco Employees | |
| X | | PX 0472 | 2018OLINFACSITES_00000407 | 2018OLINFACSITES_00000409 | 12/5/2002 | Weil, Gotshal & Manges LLP. Letter regarding voluntary MCP status. | |
| X | | PX 0473 | | | 11/1/2005 | Site Plan, Figure 2 to Roux 7/31/2006 Phase II Comprehensive Site Assessment and Response Action Outcome Partial | |
| X | | PX 0474 | | | 7/31/2006 | Roux Associates Former Polaroid Corporation Facility Response Action Outcome Statement | |
| | X | PX 0475 | | | 5/31/2011 | Ashland Form 8-K. | |
| | X | PX 0476 | | | 5/31/2011 | Ashland to Acquire International Specialty Products Inc. URL: http://investor.ashland.com/releasedetail.cfm?releaseid=581778 | F.R.E. 401, 402, 403, 801, 802 |
| X | | PX 0477 | | | 6/30/2015 | Assonet 7.5' Quadrangle | |
| X | | PX 0478 | | | 7/4/2016 | Aerial Photography (USDA-NAIP) 1 Meter Somerset SE and Assonet SW | |
| X | | PX 0479 | | | 11/10/2017 | EPA ECHO Report, ISP FREETOWN FINE CHEMICALS INC. | F.R.E. 401, 402, 403, 801, 802 |
| | X | PX 0480 | | | 1/18/2018 | Deposition Transcript of Wayne Knapp (excerpts) | |
| | X | PX 0481 | | | 1/19/2018 | Deposition Transcript of David Clarke (excerpts) | |
| X | | PX 0482 | 2018OLINFACSITES_00019695 | 2018OLINFACSITES_00019745 | 00/00/1980 | Falco, G. P. M. 1980. U.S. EPA, Region I, RCRA Facility assessment. Bates: 2018OLINFACSITES_00019695–19745. United States Environmental Protection Agency, Maine Waste Regulation Section. 51 pp. | |
| X | | PX 0483 | 2018OLINFACSITES_00000397 | 2018OLINFACSITES_00000397 | 1/00/1998 | ENSR Map, Figure 1-2, from David Clarke 2/25/98 Interview | |
| X | | PX 0484 | 2018OLINFACSITES_00000401 | 2018OLINFACSITES_00000401 | 1/00/1998 | ENSR Map, Figure 1-2, from Wayne Knapp 2/25/98 Interview | |
| X | | PX 0485 | 2018OLINFACSITES_00005071 | 2018OLINFACSITES_00005108 | | Letter from I. Phillips to D. Crafton re Response Action Outcome, Freetown, Massachusetts (EXCEPRTS) | |
| X | | PX 0486 | 2018OLINFACSITES_00011355 | 2018OLINFACSITES_00011375 | | Volume I of II Release Abatement Measure Status Report No. 3 and Ram Plan Modification | |
| X | | PX 0487 | | | | Letter from I. Phillips to D. Crafton re Response Action Outcome, Freetown, Massachusetts | |
| | X | PX 0488 | | | 10/29/1959 | Aerial Photography (frames 1475-1476, 1516-1517) | |
| | X | PX 0489 | | | 7/3/1963 | Aerial Photography (frames 14-15) | |
| | X | PX 0490 | | | 1/1/1964 | Naugatuck 7.5' Quadrangle (Photorevised 1984) | |
| | X | PX 0491 | | | 3/2/1965 | Aerial Photography (frames 699-701) | |
| | X | PX 0492 | | | 1/1/1967 | Mount Carmel 7.5' Quadrangle | |
| | X | PX 0493 | | | 3/1/1970 | Aerial Photography (frames 1833-1835) | |
| | X | PX 0494 | | | 10/18/1970 | Aerial Photography (frames 112-114) | |
| | X | PX 0495 | | | 11/10/1972 | Aerial Photography (frames 105-107, 110-112) | |
| | X | PX 0496 | | | 7/30/1975 | Aerial Photography (frames 57-58) | |
| | X | PX 0497 | | | 9/19/1980 | Aerial Photography (frames 122-123) | |
| | X | PX 0498 | 2018OLINFACSITES_00033443 | 2018OLINFACSITES_00033857 | 10/1/1998 | List of  Significant Environmental Hazards Reported to the DEEP | |
| | X | PX 0499 | | | 8/1/1999 | Fish & Wildlife Service. (1999-08-11). Refuge-specific hunting and sport fishing regulations. 64 FR 43834. | |
| | X | PX 0500 | | | Mar-03 | EPA. (2003-03). TRW Recommendations for performing human health risk analysis on small arms shooting ranges. OSWER 9285.7-37. | |
| | X | PX 0501 | | | Feb-05 | ITRC. (2005-02). Environmental management at operating outdoor small arms firing ranges. | |
| | X | PX 0502 | | | Jun-05 | EPA. (2005-06). Best management practices for lead at outdoor shooting ranges. | |
| | X | PX 0503 | | | Jun-06 | Lobb, Andrea J. Potential for PAH Contamination at Clay Target Debris at Shooting Sites: Review of Literature On Occurrence of Site Contamination from Clay Targets. June 2006. | |
| | X | PX 0504 | 2018OLINFACSITES_00033962 | 2018OLINFACSITES_00033974 | 5/19/2011 | Mountain Laurel Environmental. (2011-05-19). Soil Sampling Report. | |

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| | X | PX 0505 | | | 5/21/2015 | Naugatuck 7.5' Quadrangle | |
| | X | PX 0506 | 2018OLINFACSITESS_00033975 | 2018OLINFACSITES_00034042 | 6/23/2014 | Mountain Laurel Environmental Phase I Environmental Site Assesment; Bethany, CT | |
| | X | PX 0507 | | | 5/29/2015 | Mount Carmel 7.5' Quadrangle | |
| | X | PX 0508 | | | 5/29/2015 | Naugatuck 7.5' Quadrangle | |
| | X | PX 0509 | 2018OLINFACSITES_00034043 | 2018OLINFACSITES_00034098 | 10/30/2015 | HRP Associates, Inc. (2015-10-30). Significant Environmental Hazard Notification. | |
| | X | PX 0510 | 2018OLINFACSITES_00648475 | 2018OLINFACSITES_00648497 | 11/2/2015 | HRP Associates, Inc. (2015-11-02). Receipt of groundwater analytical results. | |
| | X | PX 0511 | 2018OLINFACSITES_00648498 | 2018OLINFACSITES_00648520 | 11/13/2015 | HRP Associates, Inc. (2015-11-13). Receipt of groundwater re-sampling analytical results. | |
| | X | PX 0512 | 2018OLINFACSITES_00648521 | 2018OLINFACSITES_00648544 | 11/20/2015 | HRP Associates, Inc. (2015-11-20). Well receptor survey. | |
| | X | PX 0513 | 2018OLINFACSITES_00648545 | 2018OLINFACSITES_00648667 | 12/2/2015 | HRP Associates, Inc. (2015-12-02). Significant Environmental Hazard Notification Form. | |
| | X | PX 0514 | 2018OLINFACSITES_00028770 | 2018OLINFACSITES_00028772 | 5/6/2016 | Bethany update. (2016-05-06). ADD00029928 | |
| | X | PX 0515 | 2018OLINFACSITES_00034266 | 2018OLINFACSITES_00029979 | 5/19/2016 | Olin, NHB Associates, Connecticut Housing Restoration. (2016-05-19). Investigation Participation Agreement. | |
| | | PX 0516 | | | 7/21/2016 | Monoscopic Aerial Photography (1 Meter Naugatuck SE & Mt. Carmel SW) NAIP | |
| | X | PX 0517 | 2018OLINFACSITES_00028761 | 2018OLINFACSITES_00028766 | 10/11/2016 | Amec Environment & Infrastructure. (2016-10-11). Scope of work and budget increase request. ADD00029925 | |
| | X | PX 0518 | 2018OLINFACSITES_00030042 | 2018OLINFACSITES_00030093 | 1/9/2017 | Amec Foster Wheeler Investigation Summary Report Bethany, Connecticut | |
| | X | PX 0519 | 2018OLINFACSITES_00029888 | 2018OLINFACSITES_00029889 | 1/27/2017 | Olin. (2017-01-27). Insurance notice - second billing submission. ADD00030090 | |
| | X | PX 0520 | 2018OLINFACSITES_00029062 | 2018OLINFACSITES_00029063 | 3/17/2017 | Connecticut Department of Energy & Environmental Protection. (2017-03-17). Significant environmental hazard interim control measure. ADD00030033 | |
| | X | PX 0521 | 2018OLINFACSITES_00031835 | 2018OLINFACSITES_00031850 | Apr-17 | Amec Foster Wheeler. (2017-04). Investigation summary report addendum. ADD00030619 | |
| | X | PX 0522 | 2018OLINFACSITES_00028866 | 2018OLINFACSITES_00028867 | 4/5/2017 | Amec Foster Wheeler.  (2017-04-05). Lead contours. ADD00029949 | |
| | X | PX 0523 | 2018OLINFACSITES_00033442 | 2018OLINFACSITES_00033858 | 4/26/2017 | Connecticut Department of Energy & Environmental Protection.  List of significant environmental hazards reported to the DEEP. | |
| | X | PX 0524 | 2018OLINFACSITES_01205676 | 2018OLINFACSITES_01205678 | 5/3/2018 | Letter from S. Christian Mullgardt to J. Glowacki re Olin-Bethany Site, Cobourg Site and USS Lead Site Q1 2018 billing submission and status update | |
| | X | PX 0525 | | | 00/00/2017 | CTDEEP. 2017. Water quality classifications, Bethany, CT. 1:24,000 (1 inch = 2,000 feet). State of Connecticut, Department of Energy and Environmental Protection, Hartford, CT. | |
| | X | PX 0526 | | | 00/00/2017 | CTDEEP. 2017. Water quality classifications, Middletown, CT. 1:24,000 (1 inch = 2,000 feet). State of Connecticut, Department of Energy and Environmental Protection, Hartford, CT. | |
| | X | PX 0527 | 2018OLINFACSITES_00028837 | 2018OLINFACSITES_00028851 | 6/26/2016-5/23/2017 | Amec Foster Wheeler. Database of Bethany Site analysis from samples collected July 27, 2016 through May 23, 2017; Amec Environment & Infrastructure. (2016-10-12). Bethany sample locations. | |
| | X | PX 0528 | | | | Figure 4; Total Lead and PAH Concentration in Soil, Bethany, CT | |
| | X | PX 0529 | | | 2000 | Doherty, R.E. (2000.)  A history of the Production and Use of Carbon Tetrachloride, Tetrachloroethylene, Trichloroethylene and 1,1,1-Trichloroethane in the United States: Part 1 – Historical background; Carbon Tetrachloride and Tetrachloroethylene. | F.R.E. 401, 402, 403, 801, 802 |
| X | | PX 0530 | | | 00/00/2017 | NewFields. (2017.) Geographic Information System (GIS) and Environmental Database for the Brazier Property. | |
| X | | PX 0531 | | | 7/19/1957 | Aerial Photography (frames 451-453, 491-493) | |
| X | | PX 0532 | | | 9/4/1968 | Aerial Photography (frames 136-138, 186-188) | |
| X | | PX 0533 | | | 10/16/1971 | Aerial Photography (frames 69-70) | |
| X | | PX 0534 | | | 9/4/1972 | Aerial Photography (frames 143-145) | |
| X | | PX 0535 | | | 9/13/1975 | Aerial Photography (frame 182) | |
| X | | PX 0536 | | | 7/1/1980 | Aerial Photography (frames 98-100) | |
| X | | PX 0537 | 2018OLINFACSITES_00711375 | 2018OLINFACSITES_00711379 | 11/14/1984 | Potential Hazardous Waste Site Preliminary Assessment | F.R.E. 401, 402, 403, 801, 802 |
| X | | PX 0538 | | | 7/22/1989 | Aerial Photography (frame 7095-7097) | |
| | X | PX 0539 | 2018OLINFACSITES_00047388 | 2018OLINFACSITES_00047523 | 9/1/1989 | AHR Engineers A summary of the environmental investigation for contaminated wastes and remedial action; Centrum Properties Frederickson Industrial Park. | |
| | | PX 0540 | | | 7/10/1990 | CRA Site aerial photograph - pdf. | |
| X | | PX 0541 | 2018OLINFACSITES_00047784 | 2018OLINFACSITES_00047800 | 10/28/1991 | Olin Notice of environmental impairment claim. | |
| X | | PX 0542 | | | 1/21/1994 | U.S. EPA. Site Inspection Prioritization Report | F.R.E. 401, 402, 403, 801, 802, 901 |
| | X | PX 0543 | 2018OLINFACSITES_00034768 | 2018OLINFACSITES_00034818 | 4/29/1994 | Olin Response to Request for Information. Rheingold Artuhr | |
| | X | PX 0544 | 2018OLINFACSITES_00034819 | 2018OLINFACSITES_00034821 | 10/17/1994 | Letter from K. Whitby to C. Neumiller re Frederickson Industrial Park Site; Olin Corporation Response to Notice of Potential Liability | |
| X | | PX 0545 | 2018OLINFACSITES_00038655 | 2018OLINFACSITES_00038675 | 12/1/1994 | Washington Department of Ecology Agreed Order No. DE 94-5217. GD902387 | |
| | X | PX 0546 | 2018OLINFACSITES_00034854 | 2018OLINFACSITES_00034871 | 4/5/1995 | Letter from C. Neumiller to A. Rheingold re Credible Evidence for the Release of Carbon Tetrachloride at the Frederickson Industrial Park Site; Pierce County Washington | |
| | X | PX 0547 | 2018OLINFACSITES_00034876 | 2018OLINFACSITES_00034877 | 12/1/1995 | Letter from C. Neumiller to J. Ronecker re Olin Corporation Determination of Potentially Liable Person Satus, Frederickson Industrial Park Site, Pierce County, Washington | |
| X | | PX 0548 | 2018OLINFACSITES_00047801 | 2018OLINFACSITES_00047856 | 9/1/1996 | Settlement Agreements (4-way; 3-way; Stipulation of Dismissal) | |
| X | | PX 0549 | 2018OLINFACSITES_00034426 | 2018OLINFACSITES_00034453 | 9/11/1996 | Settlement Agreements (3-way) | |
| X | | PX 0550 | 2018OLINFACSITES_00038479 | 2018OLINFACSITES_00038487 | 9/13/1996 | Settlement Agreements (4-way) | |
| X | | PX 0551 | | | 1/1/1997 | Frederickson  7.5' Quadrangle | |
| X | | PX 0552 | | | 1/1/1997 | Spanaway  7.5' Quadrangle | |
| X | | PX 0553 | 2018OLINFACSITES_00038695 | 2018OLINFACSITES_00038712 | 5/12/1997 | Washington Department of Ecology Agreed Order No. DE 97TC-S121. | |
| X | | PX 0554 | 2018OLINFACSITES_00034907 | 2018OLINFACSITES_00034984 | 6/12/1997 | CRA GW Monitoring Well Inspection and Assessment Program. | |
| X | | PX 0555 | 2018OLINFACSITES_00034612 | 2018OLINFACSITES_00034628 | 6/16/1997 | Olin Mallickrodt Joint Defense and Settlement Agreement. | |
| X | | PX 0556 | 2018OLINFACSITES_00035094 | 2018OLINFACSITES_00035094 | 7/10/1997 | Columbia Powder Plant Layout, Figure 2.2 to RI-FS Work Plan Vol. 1 | |
| | X | PX 0557 | 2018OLINFACSITES_00035098 | 2018OLINFACSITES_00035098 | 7/10/1997 | CTC Concentrations in Groundwater, Figure 2.6 to RI-FS Work Plan Vol. 1 | |
| X | | PX 0558 | 2018OLINFACSITES_00035029 | 2018OLINFACSITES_00035172 | 2/1/1998 | CRA. RI-FS Work Plan Vol.1. | |
| X | | PX 0559 | 2018OLINFACSITES_00035173 | 2018OLINFACSITES_00035818 | 2/1/1998 | CRA. RI-FS Work Plan Vol.2. | |
| X | | PX 0560 | 2018OLINFACSITES_00047758 | 2018OLINFACSITES_00047762 | 11/1/1998 | Washington Department of Ecology Factsheet - drinking water wells. | |
| | X | PX 0561 | 2018OLINFACSITES_00035093 | 2018OLINFACSITES_00035093 | 1/15/1999 | Site Location map, Figure 2-1 to RI-FS Work Plan Vol. 1 | |
| | | PX 0562 | | | 6/2/1999 | Conestoga·Rovers & Associates Task 5: Draft Technical Memorandum No. 1 – Frederickson Industrial Park Site | |
| X | | PX 0563 | 2018OLINFACSITES_00047761 | 2018OLINFACSITES_00047762 | 11/1/1999 | Washington Department of Ecology Factsheet - update. | F.R.E. 401, 402, 403, 801, 802, 901 |
| | X | PX 0564 | | | 2/1/2000 | CRA Technical memorandum no. 2. | |
| X | | PX 0565 | 2018OLINFACSITES_00036757 | 2018OLINFACSITES_00036761 | 12/4/2009 | Letter from R. McClure to S. Rose re Frederickson Industrial Park Site RI/FS Progress Update | |
| X | | PX 0566 | 2018OLINFACSITES_00036782 | 2018OLINFACSITES_00036923 | 8/19/2010 | Geosyntec Consultants. Additional RI - first groundwater monitoring event results. | |
| X | | PX 0567 | | | 4/22/2011 | Frederickson  7.5' Quadrangle | |
| X | | PX 0568 | 2018OLINFACSITES_00037320 | 2018OLINFACSITES_00037540 | 3/28/2012 | Geosyntec Consultants  Remedial Investigation/Feasibility Study (RI/FS). | |

Olin Exhibit List

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| | X | PX 0569 | 2018OLINFACSITES_00037815 | 2018OLINFACSITES_00037816 | 8/27/2012 | Letter from R. Lawson to R. McClure re Satisfaction of Agreed Order No. DE 97TC-S121:  Frederickson Industrial Park, FS#1301 | |
| X | | PX 0570 | 2018OLINFACSITES_00040480 | 2018OLINFACSITES_00040439 | 11/1/2013 | Geosyntec Consultants Cleanup Action Plan. | |
| X | | PX 0571 | 2018OLINFACSITES_00045363 | 2018OLINFACSITES_00045410 | 11/1/2013 | Geosyntec Consultants  Compliance Monitoring Work Plan. | |
| X | | PX 0572 | 2018OLINFACSITES_00046542 | 2018OLINFACSITES_00046553 | 1/1/2014 | Washington Department of Ecology Frederickson 2014 Fact Sheet. | |
| X | | PX 0573 | 2018OLINFACSITES_00046668 | 2018OLINFACSITES_00046697 | 1/1/2014 | Washington Department of Ecology Public Participation Plan. | |
| X | | PX 0574 | 2018OLINFACSITES_00039803 | 2018OLINFACSITES_00039829 | 1/13/2014 | Washington Department of Ecology Agreed Order No. DE 9514.G403 | |
| X | | PX 0575 | | | 1/15/2014 | Frederickson  7.5' Quadrangle | |
| X | | PX 0576 | 2018OLINFACSITES_00046590 | 2018OLINFACSITES_00046667 | 2/5/2014 | Washington Department of Ecology Frederickson Open House Presentation. | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0577 | 2018OLINFACSITES_00651270 | 2018OLINFACSITES_00651455 | 3/4/2014 | Washington Department of Ecology Agreed Order No. DE 9514 with exhibits. | |
| X | | PX 0578 | | | 8/7/2015 | Aerial Photography (USDA-NAIP) 1 Meter Frederickson | |
| X | | PX 0579 | | | 3/7/2017 | Frederickson  7.5' Quadrangle | |
| X | | PX 0580 | | | 3/7/2017 | Spanaway 7.5 ' Quadrangle+G72 | |
| | X | PX 0581 | | | 12/6/2017 | ASTDR Toxic Substance Portal. Accessed December 6, 2017 from https://www.atsdr.cdc.gov/substances/toxsubstance.asp?toxid=35 | F.R.E. 401, 402, 403, 801, 802, 901 |
| | X | PX 0582 | | | 12/6/2017 | Washington Department of Ecology. Ecology Document Repository for Frederickson Industrial Park. Accessed December 6, 2017 from https://fortress.wa.gov/ecy/gsp/CleanupSiteDocuments.aspx?csid=3557 | F.R.E. 401, 402, 403, 801, 802, 901 |
| | X | PX 0583 | | | 12/6/2017 | Washington Department of Ecology. Ecology summary of Frederickson Industrial Park cleanup and links to site documents. Accessed December 6, 2017 from https://fortress.wa.gov/ecy/gsp/Sitepage.aspx?csid=3557 | F.R.E. 401, 402, 403, 801, 802, 901 |
| | X | PX 0584 | | | 12/6/2017 | Washington Department of Ecology. EIM map search. Accessed December 6, 2017 from https://fortress.wa.gov/ecy/eimreporting/Map/Map.aspx?MapType=EIM&LocationName=frederickson&LocationNam eSearchType=Contains&MapLocationExtent=-13620588.7283984%2c5955423.03681666%2c-13619391.4877906%2c5958689.27831057 | F.R.E. 401, 402, 403, 801, 802, 901 |
| | X | PX 0585 | | | 12/6/2017 | Washington Department of Ecology. Geospatial data search. Accessed December 6, 2017 from http://www.ecy.wa.gov/services/gis/data/data.htm#w | F.R.E. 401, 402, 403, 801, 802, 901 |
| | X | PX 0586 | | | 12/6/2017 | Letter from L. Boyd to R. Steward and P. Reynolds re Insured Letter dated 3/13/1992 with Notice of Environmental Impairment Claim | |
| | X | PX 0587 | | | 12/6/2017 | Washington Department of Ecology. Washington State's Water Resources Inventory Areas. Accessed December 6, 2017 from http://www.ecy.wa.gov/services/gis/data/inlandWaters/nhd/WA4and8digitHUC5.pdf | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0588 | | | 12/18/2017 | Washington Department of Ecology Fredrickson Industrial Park. | |
| | X | PX 0589 | | | 00/00/0000 | PubChem. Summary for Carbon Tetrachloride. https://pubchem.ncbi.nlm.nih.gov/compound/carbon_tetrachloride | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0590 | 2018OLINFACSITES_00843417 | 2018OLINFACSITES_00843495 | 00/00/1988 | Washington Department of Ecology Site Inspection Report | |
| | X | PX 0591 | | | 00/00/2010 | USGS. (2010). Hydrogeologic framework, groundwater movement, and water budget in the Chambers-Clover Creek Watershed vicinity, Pierce County, Washington. | |
| | X | PX 0592 | | | | Washington Hazardous Waste Cleanup--Model Toxics Control Act - RCW Chapter 70.105D et seq | F.R.E. 401, 402, 403 |
| | X | PX 0593 | 2018OLINFACSITES_00047395 | 2018OLINFACSITES_00047395 | | Site Plan with Layout, Figure 3 to AHR Engineers Centrum Properties Frederickson Industrial Park - Summary Report Vol. 1. | |
| X | | PX 0594 | 2018OLINFACSITES_00055159 | 2018OLINFACSITES_00055159 | 1988 | Site Layout Map, Figure 2 to Preliminary assessment final report | |
| X | | PX 0595 | | | 11/15/1956 | Aerial Photography (frames 5675-5676) | |
| | X | PX 0596 | 2018OLINFACSITES_00054173 | 2018OLI NFACSITES_00054174 | 4/2/1957 | Memo from V. Garlock to H. Bushkoff re Air Milling Equipment | |
| X | | PX 0597 | | | 5/30/1958 | Aerial Photography (frames 126-127) | |
| X | | PX 0598 | | | 9/23/1963 | Aerial Photography (frames 6-8) | |
| X | | PX 0599 | | | 7/11/1964 | Aerial Photography (frames 4303-4305) | |
| X | | PX 0600 | | | 6/8/1970 | Aerial Photography (frames 266-267) | |
| X | | PX 0601 | | | 9/25/1970 | Aerial Photography (frames 211, 212) | |
| X | | PX 0602 | | | 3/25/1971 | Aerial Photography (frames 587, 588) | |
| X | | PX 0603 | | | 10/6/1980 | Aerial Photography (frames 35-37) | |
| | X | PX 0604 | 2018OLINFACSITES_00055050 | 2018OLINFACSITES_00055106 | 10/4/1982 | Lendin, William P. Interview Notes of Sam Marshall;  Miles & Stockbridge Settlement Communication. Memo RE: Central Chemical Company/ Milcar Construction Corporation. November 15, 1991. | |
| X | | PX 0605 | 2018OLINFACSITES_00055127 | 2018OLINFACSITES_00055202 | 3/1/1989 | Maryland Hazardous and Solid Waste Management Administration Preliminary assessment final report. | |
| X | | PX 0606 | 2018OLINFACSITES_00832902 | 2018OLINFACSITES_00833351 | 8/1/1989 | Weston  Phase I environmental investigation. | |
| X | | PX 0607 | Lamorak2017 00179291 | Lamorak2017 00179293 | 6/8/1990 | Johnson & Higgins Casualty Department Incident Report. Notice of Environmental Impairment Claim for Central Chemical Corporation. | |
| X | | PX 0608 | 2018OLINFACSITES_00054570 | | 10/16/1991 | Olin's response to request for information. | |
| X | | PX 0609 | | 2018OLINFACSITES_00054905 | 1/14/1992 | Central Chemical Corporation. (1992-01-14). Response to Request for Information Pursuant to Environmental Code Article, Subsection 7-221(f). | |
| X | | PX 0610 | | | 5/18/1992 | Ecology and Environment, Inc. Site assessment report. | F.R.E. 401, 402, 403, 801, 802 |
| X | | PX 0611 | 2018OLINFACSITES_00054906 | 2018OLINFACSITES_00054950 | 3/1/1997 | Environmental Protection Agency Special notice letter for remedial investigation/feasibility study | |
| X | | PX 0612 | 2018OLINFACSITES_00054959 | 2018OLINFACSITES_00055006 | 8/1/1997 | Administrative Order of Consent for Remedial Investigation/Feasibility Study, In re Central Chemical Site, USPEA Docket No. 97-105-DC | |
| X | | PX 0613 | 2018OLINFACSITES_00054520 | 2018OLINFACSITES_00054569 | 9/9/1997 | Environmental Protection Agency Administrative order on consent for remedial investigation/feasibility study. | |
| | X | PX 0614 | 2018OLINFACSITES_00096928 | 2018OLINFACSITES_00097010 | 2/12/1998 | Deposition of Samuel Marshall | F.R.E. 801, 802 |
| | X | PX 0615 | 2018OLINFACSITES_00097062 | 2018OLINFACSITES_00097152 | 2/23/1998 | Deposition of Samuel Marshall ( at p. 1269). | F.R.E. 801, 802 |
| | X | PX 0616 | 2018OLINFACSITES_00097153 | 2018OLINFACSITES_00097214 | 2/24/1998 | Deposition Transcript of Samuel Marshall, In re Central Chemical Superfund Site., Case No. CCB-97-2394 | F.R.E. 801, 802 |
| X | | PX 0617 | | | 1/1/1999 | Hagerstown 7.5' Quadrangle | |
| X | | PX 0618 | 2018OLINFACSITES_00057548 | 2018OLINFACSITES_00057876 | 7/3/2001 | URS RI/FS Work plan. | |
| X | | PX 0619 | 2018OLINFACSITES_00057877 | 2018OLINFACSITES_00058301 | 12/20/2002 | URS RI/FS Work Plan. | |
| | X | PX 0620 | 2018OLINFACSITES_00059144 | 2018OLINFACSITES_00059144 | 11/20/2003 | Former Uses of Site Buildings, Figure 3 to URS Phase I remediation report | |
| X | | PX 0621 | 2018OLINFACSITES_00059016 | 2018OLINFACSITES_00059203 | 8/5/2004 | URS Phase I remediation report. | |
| X | | PX 0622 | 2018OLINFACSITES_00058593 | 2018OLINFACSITES_00058796 | 11/18/2004 | URS Phase II remedial investigation. | |
| X | | PX 0623 | | | 11/18/2004 | URS Remedial Investigation. | F.R.E. 401, 402, 403 |
| X | | PX 0624 | 2018OLINFACSITES_00075605 | 2018OLINFACSITES_00075714 | 8/8/2005 | ATSDR. (2005-08-08). Public health assessment. | |
| X | | PX 0625 | 2018OLINFACSITES_00060309 | 2018OLINFACSITES_00060359 | 4/26/2007 | Olin's response to request for information. | |
| X | | PX 0626 | 2018OLINFACSITES_00060611 | 2018OLINFACSITES_00060745 | 9/1/2009 | EPA. (2009-09). Record of decision. ADD00002857+G2 | |

Olin Exhibit List

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 0627 | | | 6/24/2011 | Hagerstown 7.5' Quadrangle | |
| X | | PX 0628 | 2018OLINFACSITES_00061710 | 2018OLINFACSITES_00061829 | 5/13/2013 | District court for the district of Maryland (Baltimore division). (). Remedial design/removal action consent decree. | |
| X | | PX 0629 | | | 4/10/2014 | Hagerstown 7.5' Quadrangle | |
| X | | PX 0630 | | | 7/16/2015 | Aerial Photography (1 Meter Hagerstown, Se & SW) USDA-NAIP | |
| | X | PX 0631 | | | 8/4/2015 | Washington County Chronicle. | F.R.E. 801, 802 |
| X | | PX 0632 | | | 11/2/2016 | Hagerstown 7.5' Quadrangle | |
| X | | PX 0633 | 2018OLINFACSITES_00050071 | 20180L1 NFACSITES_00050265 | 12/1/2016 | Tracer-Test Results for the Central Chemical Superfund Site, Hagerstown, MD. May 2014-December 2016 | |
| | X | PX 0634 | 2018OLINFACSITES_00068832 | 2018OLINFACSITES_00068833 | 3/1/2017 | Environmental Protection Agency Community update brochure. | |
| | X | PX 0635 | 2018OLINFACSITES_00065315 | 2018OLINFACSITES_00065327 | 4/20/2017 | Environmental Protection Agency Community Open House agenda;Environmental Protection Agency Historical overview for community open house. | |
| X | | PX 0636 | 2018OLINFACSITES_00064888 | 2018OLINFACSITES_00064914 | 9/22/2017 | NewFields Sediment and surface water monitoring summary, Operable Unit OU-2. | |
| X | | PX 0637 | | | 10/11/2017 | Amec Foster Wheeler. (2017-10-11). Remedial Investigation Report Vol. 1, OU-2. | |
| X | | PX 0638 | 2018OLINFACSITES_00679794; 2018OLINFACSITES_00680436 | 2018OLINFACSITES_00679844; 2018OLINFACSITES_00680450 | 10/27/2017 | NewFields Groundwater monitoring summary, Operable Unit 2 (OU-2). | |
| | X | PX 0639 | | | 00/00/2017 | 2017 Maryland Code. Environment. Title 5 - Water Resources. Subtitle 1 - In General. § 5-101. Definitions. Retrieved 18 July 2018 from: https://law.justia.com/codes/maryland/2017/environment/title-5/subtitle-1/section-5-101/ | |
| X | | PX 0640 | 2018OLINFACSITES_00060711 | 2018OLINFACSITES_00060711 | 9/00/2009 | Depiction of Site Related Ground Water Plumes, Figure 9 to EPA ROD | |
| X | | PX 0641 | | | | Witness - Prepared Summary for Central Chemical Site | F.R.E. 801, 802, 901 |
| X | | PX 0642 | | | | Central Chemical Aerial Photograph 5/30/58 With Proposed Areas for EM-31/34 Geophysical Surveys Areas | |
| X | | PX 0643 | | | | Central Chemical Aerial Photograph 5/30/58 With Proposed Exploratory Trench Locations | |
| X | | PX 0644 | | | | Central Chemical Aerial Photograph 9/11/52 Areas of Concern | |
| X | | PX 0645 | | | | Central Chemical Aerial Photograph 9/23/63 With Proposed Exploratory Trenches | |
| X | | PX 0646 | | | | Central Chemical Site March 1987 Aerial Photograph Showing the Location of the 1987 Utility Trench that Encountered Buried Wastes at a Depth of 14 feet With RI | |
| X | | PX 0647 | | | 10/13/1958 | Aerial Photography (frames 183-185) (frames 165-167 taken 10/23/1958) | |
| X | | PX 0648 | 2018OLINFACSITES_00101365 | 2018OLINFACSITES_00101365 | 9/21/1962 | Olin Corporation chemical group map. Olin Mathieson chemical corporation- chemical division map. | |
| X | | PX 0649 | | | 10/8/1964 | Aerial Photography (frames 166-168) | |
| X | | PX 0650 | | | 10/8/1964 | Aerial Photography (frames 9-11) | |
| X | | PX 0651 | | | 1/1/1965 | Charleston 7.5' Quadrangle | |
| | X | PX 0652 | | | 3/1/1969 | Report by Norvald Fimreits, Mercury uses in Canada and their Possible Hazards as Sources of Mercury Contamination. | |
| | X | PX 0653 | | | 4/1/1969 | Report by H.O. Bouveng, P. Ullman, Reduction of Mercury in Waste Waters from Chlorine Plants | |
| | X | PX 0654 | | | 10/1/1969 | Chemical Hazards Bulletin C-60, American Insurance Association. | |
| | X | PX 0655 | OLN-MC-037375 | OLN-MC-037375 | 11/10/1969 | Brady, P. W. 1969. Internal memorandum: to R. C. Adenold, C. T. Carroll, H.A. Mosher, and J. J. Dvorak, dated November 10, 1969, regarding the May 20, 1969 memorandum from W. A. Oppold to G. J. Henrich on the reduction of mercury in waste waters. Bates: OLN-MC-037375. Olin Corporation, Atlanta, GA. | |
| | X | PX 0656 | | | 2/6/1970 | R.A. Hagstrom, M.E. Bader. Report / Notes from Seminar – Chlor-Alkali Pollution Seminar | |
| | X | PX 0657 | | | 3/25/1970 | Times Herald Until mercury data is cleaned up, warns against eating fish from this area. | |
| | X | PX 0658 | | | 3/26/1970 | Detroit Free Press Fish tests extended to Lake Erie. | |
| | X | PX 0659 | | | 3/26/1970 | Times Herald Lake Huron added to list of 'Don't Eat Fish' waters. | |
| | X | PX 0660 | | | 4/10/1970 | Compliance Program by The Food and Drug Administration, Mercury Contamination of Fish | |
| | X | PX 0661 | OLIN-MC-037190 | OLIN-MC-037190 | 4/15/1970 | Memo to W.A. Oppold from J.M. Henske, Mercury | |
| | X | PX 0662 | | | 4/22/1970 | L.W.Roznoy Memo Mercury – Fish Situation | |
| | X | PX 0663 | | | 5/22/1970 | Olin Change Order for T.W. Beak Consultants, Fish survey and develop process to remove mercury from plant effluent | |
| | X | PX 0664 | | | 6/8/1970 | W. R. Watson Memo - Atlanta Meeting – Mercury Effluent Program | |
| | X | PX 0665 | | | 6/26/1970 | C.H.Schmiege Memo- Chlorine Institute Meeting – Mercury Analyses | |
| X | | PX 0666 | | | 10/3/1970 | Aerial Photography (frames 123-125, 129-131) | |
| | X | PX 0667 | | | 2/9/1971 | Memo to K. Lewis from H. Mosher, Wellman-Lord Engineering Services Pollution Abatement Projects 3722, 3723, 3724, 3725 and 3726 | |
| | X | PX 0668 | | | 2/24/1971 | Memo to G.J. Henrich from H.A. Mosher, R&D Project Report February 1971 Pollution Abatement Projects | |
| | X | PX 0669 | | | 2/24/1971 | Memo to K. Lewis from H.A. Mosher, Monthly Engineering Report February 1971 Pollution Abatement Projects | |
| | X | PX 0670 | | | 3/1/1971 | Mercury in the Environment, The Human Element | |
| | X | PX 0671 | | | 8/3/1971 | Investigation of Mercury Pollution in the Aquatic Environment of the Southeastern United States | |
| X | | PX 0672 | | | 2/1/1974 | Aerial Photography (frames 130, 144) | |
| X | | PX 0673 | 2018OLINFACSITES_00097428 | 2018OLINFACSITES_00097455 | 5/21/1975 | Phase I Report of Mercury Hazardous Waste Disposal , Charleston, TN | |
| X | | PX 0674 | | | 3/17/1976 | Aerial Photography (frames 107-109) | |
| | X | PX 0675 | 2018OLINFACSITES_00097474 | 2018OLINFACSITES_00097492 | 6/17/1980 | Olin Corporation. Hazardous Waste Surface Impoundment.  Engineering Report by W.D. Mitchell, Olin Corporation, Charleston Environmental Engineering, Charleston Tennessee | |
| | X | PX 0676 | 2018OLINFACSITES_00097493 | 2018OLINFACSITES_00097522 | 7/9/1980 | Investigation of Groundwater at the Charleston Landfill/Pond Area, July 9, 1989. | |
| | X | PX 0677 | 2018OLINFACSITES_00097602 | 2018OLINFACSITES_00097615 | 3/2/1983 | Olin, Retention Pond #1 Closure Plan, March 2, 1983, page 1 | |
| | X | PX 0678 | 2018OLINFACSITES_00097688 | 2018OLINFACSITES_00097702 | 7/28/1983 | Olin Corporation Closure and post closure plans. | |
| | X | PX 0679 | 2018OLINFACSITES_00097703 | 2018OLINFACSITES_00098210 | 12/1/1983 | RCRA Part B Application, Section 19, Appendix 6, September 6, 1985, Section 3004(u) Questionnaire, Attachment 2, Olin June 4 1982 letter to TDHE, Regarding: Tennessee Commissioner Order No. 84-132 including a copy of "Reports on Potential Hazardous Waste Disposal Facilities," dated June 28, 1982. | |
| | X | PX 0680 | Lamorak2017 00008730 | Lamorak2017 00008737 | 3/14/1984 | TDHE Commissioner's Order | |
| | X | PX 0681 | | | 1/24/1984 | Memo from C. C. Gardiner to Cell Operaing Com. Re Mercury Recovery From Brine | |
| | X | PX 0682 | 2018OLINFACSITES_00098273 | 2018OLINFACSITES_00098615 | 6/28/1984 | Olin Corporation.  RCRA Part B Application. Revision April 28, 1984. | |
| | X | PX 0683 | 2018OLINFACSITES_00098633 | 2018OLINFACSITES_00098652 | 8/15/1984 | Letter from L. David Wheeless to L. Roach re Certification of Closure Retention Pond No. 1 - | |
| X | | PX 0684 | OLINFACSITES_00123013 | OLINFACSITES_00123056 | 10/4/1984 | Geohydrological Assessment of the West Disposal Area (Sept. 1979 through June 1984) | |
| X | | PX 0685 | | | 9/6/1985 | Monitor Well Locations East and South Disposal Areas | |

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 0686 | 2018OLINFACSITES_00098834 | 2018OLINFACSITES_00098895 | 6/18/1986 | Olin Corporation. Olin Corporation Hazardous Waste Landfill Report Charleston, Tennessee, RCRA Assessment Report. | |
| X | | PX 0687 | 2018OLINFACSITES_00098896 | 2018OLINFACSITES_00098987 | 8/22/1986 | AT Kearney, Inc. and Geo/Resource Consultants. RCRA Facility Assessment, Olin-Charleston Plant, EPA ID No. TND003337292. Prepared for USPEA Region IV. | |
| X | | PX 0688 | 2018OLINFACSITES_00098988 | 2018OLINFACSITES_00099080 | 12/30/1986 | Bellotti, Michael. (1986-12-30). Hydrogeologic investigation. | |
| X | | PX 0689 | 2018OLINFACSITES_00099081 | 2018OLINFACSITES_00099147 | 3/31/1987 | Olin Corporation. (1987-03-31). Groundwater monitoring data. | |
| X | | PX 0690 | | | 6/1/1987 | Environmental Testing and Certification Analysis, Well #1. | |
| X | | PX 0691 | | | 6/1/1987 | Environmental Testing and Certification Analysis, Well #2. | |
| X | | PX 0692 | | | 6/1/1987 | Environmental Testing and Certification Analysis, Well #3. | |
| X | | PX 0693 | | | 6/1/1987 | Environmental Testing and Certification Analysis, Well #5. | |
| X | | PX 0694 | | | 6/1/1987 | Environmental Testing and Certification Analysis, Well #7. | |
| X | | PX 0695 | | | 7/24/1987 | Office of Solid Waste and Emergency Response Definition of Solid Waste Management Unit for the Purpose of Corrective Action under Section 3004(U) [Correspondence]. | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0696 | | | 2/23/1988 | Olin Corporation plot plan map. | |
| X | | PX 0697 | 2018OLINFACSITES_00644859 | 2018OLINFACSITES_00644953 | 8/24/1988 | Olin Corporation Notice/update of environmental impairment claims. OLIN-CT3781969 | |
| X | | PX 0698 | 2018OLINFACSITES_00099387 | 2018OLINFACSITES_00099418 | 8/26/1988 | U.S. EPA. HSWA Permit. | |
| X | | PX 0699 | 2018OLINFACSITES_00099419 | 2018OLINFACSITES_00099840 | 12/22/1988 | Olin Corporation HSWA Permit documents; west disposal area, east disposal area, and south disposal area. | |
| X | | PX 0700 | | | 1/18/1989 | Bellotti, Michael. Charleston Hazardous Waste Landfill chloride study. | |
| X | | PX 0701 | | | 5/23/1989 | Olin Corporation Charleston brine sludge landfill boring study. | |
| X | | PX 0702 | 2018OLINFACSITES_00863703 | 2018OLINFACSITES_00863704 | 7/10/1989 | Memo from W. Davis to J. Kopotic re TVA Fish Tissue Data Review | |
| X | | PX 0703 | | | 3/13/1990 | Olin Corporation topography map- sheet 4 of 16. | |
| X | | PX 0704 | | | 7/18/1990 | Tennessee Dept. of Environment and Conservation  Site inspection report. | |
| X | | PX 0705 | 2018OLINFACSITES_00099975 | 2018OLINFACSITES_00099975 | 1/29/1991 | Letter from T. Tiesler to M. Davenport re Closure of Hazardous Waste Management Facility | |
| X | | PX 0706 | 2018OLINFACSITES_00099985 | 2018OLINFACSITES_00100244 | 5/9/1991 | Olin Charleston Facility RCRA Unit Pond 1, Post Closure Permit Application and Alternate Concentration Limit Demonstration | |
| X | | PX 0707 | | | 5/9/1991 | Olin Corporation. (1991-05-09). RCRA Unit Pond 1 Post closure permit application and alternate concentration limit demonstration. | |
| X | | PX 0708 | | | 5/22/1991 | Charleston site map | |
| | X | PX 0709 | | | 5/22/1991 | Plot plan | |
| X | | PX 0710 | 2018OLINFACSITES_00099977 | 2018OLINFACSITES_00099984 | 5/23/1991 | Letter from J.P. Newman to J. Burroughs re Olin's Post Closure Permit Application | |
| X | | PX 0711 | | | 10/1/1992 | Tennessee Dept. of Environment and Conservation Comprehensive groundwater monitoring evaluation. | |
| X | | PX 0712 | | | 10/1/1992 | Tennessee Dept. of Environment and Conservation Monitoring well data since part B issuance. | |
| X | | PX 0713 | | | 12/1/1992 | McLean, Joan E. and Bledsoe, Bert E.  Behavior of metals in Soil. Ground Water Issue. | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0714 | | | 5/5/1994 | U.S. EPA. (1994-05-05). Notification of EPA initiated confirmatory soil sampling and request for Pre-RFI Information (HSWA condition II.A.2.a). | |
| X | | PX 0715 | 2018OLINFACSITES_00108916 | 2018OLINFACSITES_00108917 | 5/18/1994 | EPA Region IV letter to Olin, subject Notification of Newly Identified SWMU with Releases and Request for SWMU Assessment Plan, Olin Chemical, Inc., Charleston, Tennessee, EPA ID No TND 003 337 292, dated May 18, 1994 | |
| X | | PX 0716 | | | 5/18/1994 | U.S. EPA. Notification of newly identified SWMUs with releases and request for SWMU assessment plan | |
| X | | PX 0717 | Lamorak2017 00179501 | Lamorak2017 00179703 | 6/1/1994 | Olin Corporation sites status report. | |
| X | | PX 0718 | | | 4/5/1995 | Tennessee Dept. of Environment and Conservation Operation and maintenance groundwater inspection. | |
| X | | PX 0719 | | | 7/10/1995 | Olin Corporation Assessment reports, E-812 west gravel area and paint yard drainage area. | |
| X | | PX 0720 | | | 12/1/1996 | NOAA Contaminants in aquatic habitats at hazardous waste sites: mercury. | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0721 | | | 12/1/1997 | Mercury Study Report to Congress | |
| X | | PX 0722 | | | 8/26/1998 | United States Environmental Protection Agency HSWA Permit. | |
| X | | PX 0723 | | | 6/1/1999 | U.S. EPA Hiwassee River ecological site investigation report. | |
| X | | PX 0724 | 2018OLINFACSITES_00106018 | 2018OLINFACSITES_00106041 | 8/1/1999 | EPA Region V, Hiwassee River Ecological Site Investigation report, Olin Chemical Corporation, Charleston, TN, EPA ID No. TND 0003 337 292, August 1999 | |
| X | | PX 0725 | | | 8/1/1999 | U.S. EPA Hiwassee River ecological site investigation report. | |
| X | | PX 0726 | | | 1/28/2000 | Olin Corporation. (2000-01-28). Annual groundwater flow analysis, hazardous waste landfill and No. 1 Pond. | |
| X | | PX 0727 | | | 2/9/2000 | Olin Corporation Groundwater report, Pond No. 1 and RCRA Landfill | |
| X | | PX 0728 | | | 3/16/2000 | Olin Corporation Groundwater sampling for Pond No. 1. | |
| X | | PX 0729 | | | 3/16/2000 | Olin Corporation Groundwater sampling results for Hazardous Waste Landfill. | |
| X | | PX 0730 | | | 12/14/2000 | Olin Corporation Groundwater sampling results for Pond No 1. | |
| X | | PX 0731 | | | 3/26/2001 | Olin Corporation Groundwater sampling results for Pond No. 1. | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0732 | | | 3/28/2001 | Olin Corporation Groundwater report, RCRA Landfill. | |
| X | | PX 0733 | | | 3/28/2001 | Olin Corporation Groundwater sampling results for Hazardous Waste Landfill. | |
| X | | PX 0734 | | | 6/11/2001 | Tennessee Dept. of Environment and Conservation. (2001-06-11). Olin Chemical Corporation EI status review. | |
| X | | PX 0735 | | | 10/9/2001 | Olin Corporation Groundwater sampling for Pond No. 1. | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0736 | | | 10/25/2001 | Olin Corporation Groundwater sampling results for Hazardous Waste Landfill. | |
| X | | PX 0737 | | | 2/1/2002 | Olin Corporation Groundwater report - Pond No. 1 and RCRA Landfill. | |
| X | | PX 0738 | | | 4/25/2002 | Olin Corporation Groundwater sampling for Pond no. 1. | |
| X | | PX 0739 | | | 10/24/2002 | Olin Corporation Groundwater sampling results for Hazardous Waste Landfill. | |
| X | | PX 0740 | | | 2/18/2003 | Olin Corporation Fact sheet, intent to reissue hazardous waste management permit -Duplicate document. | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0741 | | | 2/18/2003 | Tennessee Dept. of Environment and Conservation Draft post-closure permit, retention Pond 1. | |
| X | | PX 0742 | | | 3/31/2003 | Olin Corporation Groundwater report - Pond No. and RCRA Landfill. | |
| X | | PX 0743 | | | 5/1/2003 | Olin Corporation Groundwater sampling for Pond no. 1. | |
| X | | PX 0744 | | | 9/25/2003 | Olin Corporation Groundwater Sampling for Pond No. 1. | |
| X | | PX 0745 | | | 3/17/2004 | Olin Corporation Groundwater report - pond no. 1 and RCRA Landfill. | |
| X | | PX 0746 | | | 3/26/2004 | Tennessee Dept. of Environment and Conservation Operations and maintenance inspection report, Hazardous Waste Landfill and Pond 1. | |
| X | | PX 0747 | | | 4/4/2004 | Tennessee Dept. of Environment and Conservation Documentation of achievement of facility-wide remedy selection and remedy construction complete. | |
| X | | PX 0748 | | | 4/15/2004 | Olin Corporation Groundwater sampling for Hazardous Waste Landfill. | |

Olin Exhibit List

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 0749 | | | 7/23/2004 | United States Environmental Protection Agency RCRA Permit Training - EPA Region 4--Frankfort, KY  [Presentation]. https://archive.epa.gov/epawaste/hazard/web/pdf/permit.pdf | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0750 | | | 8/9/2004 | Olin Corporation Fact sheet, intent to reissue hazardous waste management permit. | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0751 | | | 9/15/2004 | Olin Corporation Groundwater sampling for Hazardous Waste Landfill. | |
| X | | PX 0752 | | | 9/16/2004 | Olin Corporation Groundwater sampling for Pond No. 1. | |
| | X | PX 0753 | | | 10/11/2004 | Notice of Final Decision to Reissue a Hazardous Waste Management Post-Closure Permit to Olin Corporation. Attached to TNDEC-DSWM letter to Olin subject Instructions for Giving Public Notice, Final Decision Reissue a Hazardous Waste Management Post-Closure Permit, Olin Corporation | |
| X | | PX 0754 | | | 3/23/2005 | Olin Corporation Groundwater sampling for Pond No. 1. | |
| X | | PX 0755 | | | 6/8/2005 | Olin Corporation Hazardous Waste Landfill, groundwater sampling results, first semiannual period 2006 | |
| X | | PX 0756 | | | 8/8/2005 | Mactec. 2005. Remedial action plan, Olin H-tract metals research laboratory, New Haven, CT. Prepared for Olin Corporation, Charleston, TN. Mactec Engineering and Consulting, Inc. Plymouth Meeting, PA. 66 pp. | |
| X | | PX 0757 | | | 10/27/2005 | Olin Corporation Groundwater sampling for Hazardous waste landfill. | |
| X | | PX 0758 | | | 10/27/2005 | Olin Corporation Groundwater sampling for Pond no. 1. | |
| X | | PX 0759 | | | 2/27/2006 | Olin Corporation 2005 Charleston Pond 1 annual report. | |
| X | | PX 0760 | | | 3/1/2006 | Olin Corporation Annual groundwater quality monitoring report. | |
| X | | PX 0761 | | | 3/27/2006 | Olin Corporation Notification under permit no TNHW-112 of discovery of drums in wetland area. | |
| X | | PX 0762 | | | 6/8/2006 | Olin Corporation Hazardous waste landfill groundwater sampling, first semiannual period 2006. | |
| X | | PX 0763 | | | 8/18/2006 | Olin Corporation Groundwater sampling for Pond no. 1. | |
| X | | PX 0764 | | | 10/24/2006 | Olin Corporation Permit modification update. | |
| X | | PX 0765 | | | 10/30/2006 | Tennessee Dept. of Environment and Conservation Operations and maintenance inspection report, Hazardous Waste Landfill and Pond 1. | |
| X | | PX 0766 | | | 11/16/2006 | Analytical Industrial Research Laboratories  Sampling data. | |
| X | | PX 0767 | | | 11/20/2006 | Olin Corporation Groundwater sampling for Pond no. 1. | |
| X | | PX 0768 | | | 11/30/2006 | Olin Corporation Hazardous Waste Landfill, groundwater sampling results, second semiannual period 2006. | |
| X | | PX 0769 | | | 11/30/2006 | Olin Corporation Olin chlor alkali. Groundwater sampling for Pond no. 1. | |
| X | | PX 0770 | | | 12/1/2006 | Environmental Science Corp. Pond 1 data. | |
| X | | PX 0771 | | | 12/29/2006 | Olin Corporation Annual groundwater sampling for Pond 1. | |
| X | | PX 0772 | | | 12/29/2006 | Olin Corporation Olin chlor alkali. Annual groundwater sampling for Pond No. 1. | |
| X | | PX 0773 | | | 2/26/2007 | Olin Corporation Hazardous Waste Landfill, annual groundwater quality monitoring report, reporting year 2006. | |
| X | | PX 0774 | | | 2/26/2007 | Olin Corporation Hazardous Waste Landfill, annual report, reporting year 2006. | |
| X | | PX 0775 | | | 3/9/2007 | Olin Corporation Olin chlor alkali, resampling for Pond 1. | |
| X | | PX 0776 | | | 3/30/2007 | Olin Corporation Groundwater sampling for Pond no. 1. | |
| X | | PX 0777 | | | 4/10/2007 | Olin Corporation Hazardous Waste Landfill Groundwater sampling results, first semiannual period 2007. | |
| X | | PX 0778 | | | 5/1/2007 | Tennessee Dept. of Environment and Conservation Mercury levels in Tennessee fish. | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0779 | | | 10/29/2007 | Olin Corporation Groundwater sampling results for Hazardous Waste Landfill, second semiannual period 2007. | |
| X | | PX 0780 | | | 10/31/2007 | Olin Corporation Second semiannual groundwater sampling for Pond 1. | |
| X | | PX 0781 | | | 1/10/2008 | Olin Corporation Hazardous waste landfill 2007 annual groundwater quality monitoring report. | |
| X | | PX 0783 | | | 2/12/2008 | Olin Corporation Brine muds delisting quarterly report. | |
| X | | PX 0782 | | | 2/12/2008 | Olin Corporation Pond 1 annual report, reporting year 2007. | |
| X | | PX 0784 | | | 5/1/2008 | Arch chemicals HTH industrial landfill closure certification. | |
| X | | PX 0785 | | | 5/20/2008 | Olin Corporation First semiannual groundwater sampling for Pond 1. | |
| X | | PX 0786 | | | 5/28/2008 | Olin Corporation Hazardous waste landfill, groundwater sampling results, first semiannual period 2008. | |
| X | | PX 0787 | | | 5/28/2008 | Olin Corporation Hazardous waste landfill, Well B7WR mercury concentration. | |
| X | | PX 0788 | | | 6/1/2008 | Tennessee Dept. of Environment and Conservation. Year 2008 303(d) list. | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0789 | | | 6/18/2008 | Olin Corporation Hazardous waste landfill, Well B7WR resample. | |
| X | | PX 0790 | | | 10/20/2008 | Olin Corporation Olin Chlor Alkali, second semiannual groundwater sampling for Pond 1. | |
| X | | PX 0791 | | | 11/6/2008 | Olin Corporation Hazardous Waste Landfill groundwater sampling results, second semiannual period 2008. | |
| X | | PX 0792 | | | 1/5/2009 | Olin Corporation Pond 1 Annual Report. | |
| X | | PX 0793 | | | 2/15/2009 | Olin Corporation Hazardous Waste Landfill annual report, reporting year 2008. | |
| X | | PX 0794 | | | 6/29/2009 | Olin Corporation First semi-annual groundwater sampling for Pond 1. | |
| X | | PX 0795 | | | 6/29/2009 | Olin Corporation Hazardous waste landfill groundwater sampling results, first semiannual period 2009. | |
| X | | PX 0796 | | | 10/29/2009 | Olin Corporation Second semi-annual groundwater sampling for Hazardous Waste Landfill. | |
| X | | PX 0797 | | | 10/29/2009 | Olin Corporation Second semi-annual groundwater sampling for Pond 1. | |
| X | | PX 0798 | | | 1/7/2010 | Olin Corporation Groundwater assessment monitoring plan for the brine sludge solid waste landfill. | |
| X | | PX 0799 | | | 2/12/2010 | Olin Corporation Hazardous waste landfill (TNHW-120) 2010 annual groundwater quality monitoring report. | |
| X | | PX 0800 | | | 2/12/2010 | Olin Corporation 4th quarter 2009 brine muds delisting report. | |
| X | | PX 0801 | | | 2/17/2010 | Olin Corporation Hazardous Waste Landfill, 2009 annual groundwater quality monitoring report. | |
| X | | PX 0802 | | | 2/17/2010 | Olin Corporation Pond 1 annual report, reporting year 2009. | |
| | X | PX 0803 | | | 4/1/2010 | April 2010, USEPA Guidance for Implementing the January 2001 Methylmercury Water Quality Criterion | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0804 | | | 4/12/2010 | Olin Corporation. (2010-04-12). 1st quarter 2010 brine muds delisting report. | |
| X | | PX 0805 | | | 5/19/2010 | Charleston 7.5' Quadrangle | |
| X | | PX 0806 | | | 7/2/2010 | Olin Corporation 2nd quarter 2010 brine muds delisting report. | |
| X | | PX 0807 | | | 10/6/2010 | Olin Corporation Second semi-annual groundwater sampling for Pond 1. | |
| X | | PX 0808 | | | 10/12/2010 | Olin Corporation 3rd quarter 2010 brine muds delisting report. | |
| X | | PX 0809 | | | 1/6/2011 | Olin Corporation 4th quarter 2010 brine muds delisting report. | |
| X | | PX 0810 | | | 2/2/2011 | Olin Corporation Pond 1 annual report, reporting year 2010. | |
| X | | PX 0811 | | | 4/20/2011 | Olin Corporation 1st quarter 2011 brine muds delisting report. | |
| X | | PX 0812 | | | 7/12/2011 | Olin Corporation 2nd quarter 2011 brine muds delisting report. | |
| X | | PX 0813 | | | 7/20/2011 | Olin Corporation First semi-annual groundwater sampling for Pond 1. | |

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 0814 | | | 7/22/2011 | Tennessee Office of the GovernorOlin Chlor Alkali products break ground on 160 million manufacturing facilities in Charleston, TN. | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0815 | | | 10/6/2011 | Olin Corporation 3rd quarter 2011 brine muds delisting report. | |
| X | | PX 0816 | | | 10/18/2011 | Olin Corporation Potential AOC notification. | |
| X | | PX 0817 | | | 10/26/2011 | Olin Corporation Hazardous Waste Landfill, groundwater sampling results, second semiannual period 2011. | |
| X | | PX 0818 | | | 10/26/2011 | Olin Corporation Second semi-annual groundwater sampling for Pond 1. | |
| X | | PX 0819 | | | 11/2/2011 | Tennessee Dept. of Environment and Conservation Olin brine sludge landfill groundwater monitoring results. | |
| X | | PX 0820 | | | 1/11/2012 | Olin Corporation 4th quarter 2011 brine muds delisting report. | |
| X | | PX 0821 | 2018OLINFACSITES_00104791 | 2018OLINFACSITES_00104829 | 7/10/2012 | Olin Corporation First semi-annual groundwater sampling for Pond 1. | |
| X | | PX 0822 | | | 7/10/2012 | Olin Corporation Hazardous Waste Landfill, groundwater sampling results, first semiannual period 2012. | |
| X | | PX 0823 | | | 8/1/2012 | Olin Corporation Charleston Plant facility detail report, Facilities Registry System. | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0824 | | | 8/13/2012 | Olin Corporation 2nd quarter 2012 brine muds delisting report. | |
| X | | PX 0825 | | | 12/27/2012 | Olin Corporation  Second semi-annual groundwater sampling for Pond 1. | |
| X | | PX 0826 | | | 12/27/2012 | Olin Corporation Hazardous waste landfill groundwater sampling results, second semiannual period 2012. | |
| X | | PX 0827 | | | 2/14/2013 | Olin Corporation 4th quarter 2012 brine muds delisting report. | |
| X | | PX 0828 | | | 2/15/2013 | Olin Corporation Hazardous Waste Landfill, 2012 annual groundwater quality monitoring report. | |
| X | | PX 0829 | | | 4/23/2013 | Charleston 7.5' Quadrangle | |
| X | | PX 0830 | 2018OLINFACSITES_00104945 | 2018OLINFACSITES_00104971 | 6/21/2013 | Olin Corporation First semi-annual groundwater sampling for Pond 1. | |
| X | | PX 0831 | | | 6/21/2013 | Olin Corporation Hazardous Waste Landfill, groundwater sampling results, first semiannual period 2013. | |
| X | | PX 0832 | 2018OLINFACSITES_00105025 | 2018OLINFACSITES_00105066 | 12/20/2013 | Olin Corporation Second semi-annual groundwater sampling for Pond 1. | |
| X | | PX 0833 | | | 1/6/2014 | Olin Corporation  Hazardous waste landfill groundwater sampling results, second semiannual period 2013. | |
| X | | PX 0834 | | | 1/6/2014 | Olin Corporation Hazardous waste Landfill, groundwater sampling results, second semiannual period 2013. | |
| X | | PX 0835 | | | 2/24/2014 | Olin Corporation Hazardous Waste Landfill, 2013 annual groundwater quality monitoring report. | |
| | X | PX 0836 | | | 12/1/2014 | Rationale – December 2014 for NPDES Permit TN0002461 | |
| X | | PX 0837 | | | 12/16/2014 | Olin Corporation Second semi-annual groundwater sampling for Pond 1. | |
| X | | PX 0838 | | | 2/2/2015 | Olin Corporation Hazardous Waste Landfill, 2014 annual groundwater quality monitoring report. | |
| X | | PX 0839 | 2018OLINFACSITES_00113751 | 2018OLINFACSITES_00113860 | 2/4/2015 | Letter from V. Janjic to C. Anziano re NPDES Permit No. TN0002461 | |
| X | | PX 0840 | | | 2/12/2015 | Olin Corporation  Pond 1 annual report | |
| X | | PX 0841 | | | 2/22/2015 | Olin Corporation 2016 Annual Groundwater Quality Monitoring report. | |
| | X | PX 0842 | | | 5/1/2015 | May 2005, Public health and Economic Consequences of Methyl Mercury Toxicity to the Developing Brain. L. Trasande, P.J. Landrigan and C. Schechter | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0843 | 2018OLINFACSITES_00110148 | 2018OLINFACSITES_00110303 | 7/1/2015 | Notice of Intent to Renew Two Hazardous Waste Management  Permits; Fact Sheet for Intenet to Reissue a Hazardous Waste Management Post Closure Permit | |
| X | | PX 0844 | | | 7/1/2015 | Tennessee Dept. of Environment and Conservation  Fact sheet: intent to reissue a hazardous waste management disposal permit for Olin Corporation. | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0845 | | | 7/1/2015 | Tennessee Dept. of Environment and Conservation Draft post closure care permit renewal, retention pond 1 and landfill. | |
| | X | PX 0846 | 2018OLINFACSITES_00110799 | 2018OLINFACSITES_00111009 | 9/15/2015 | Letter from P. Flood to S. Barnette re Final Permit No. TNHW-163 | |
| | X | PX 0847 | 2018OLINFACSITES_00112845 | 2018OLINFACSITES_00112995 | 9/15/2015 | Letter from R. Donovan to S. Barnette re Issuance of the Final Hazardous Post Closure Permit | |
| | X | PX 0848 | | | 1/1/2016 | Tennessee Wildlife Resources Agency, Contaminants in Fish, Current Fish Tissue Advisories (January 2016) accessed 11/30/17, https://tn.gov/twra/article/contaminants-in-fish | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0849 | 2018OLINFACSITES_00109220 | 2018OLINFACSITES_00109220 | 1/15/2016 | Atwell Boundary survey of closed east landfill map. | |
| X | | PX 0850 | 2018OLINFACSITES_00109219 | 2018OLINFACSITES_00109219 | 1/15/2016 | Atwell Boundary survey of closed 1 landfill map. | |
| X | | PX 0851 | 2018OLINFACSITES_00109221 | 2018OLINFACSITES_00109221 | 1/15/2016 | Atwell Boundary survey of closed south landfill map. | |
| X | | PX 0852 | 2018OLINFACSITES_00109222 | 2018OLINFACSITES_00109222 | 1/15/2016 | Atwell Boundary survey of closed west landfill map. | |
| X | | PX 0853 | | | 4/14/2016 | Charleston 7.5' Quadrangle | |
| X | | PX 0854 | | | 6/8/2016 | Aerial Photography (1 Meter Charleston NE & SE) USDA-NAIP | |
| | X | PX 0855 | | | 6/27/2016 | Modification to NPDES Permit TN 0002461 Part III Other Requirements, Continued Instream Evaluation | |
| X | | PX 0856 | | | 6/27/2016 | TDEC Draft of modified NPDES permit no. TN0002461 | |
| X | | PX 0857 | 2018OLINFACSITES_00112830 | 2018OLINFACSITES_00112836 | 2/24/2017 | Olin, Pond 1 Annual Report (TNHW-162) Reporting Year 2016, TND003337292 | |
| | X | PX 0858 | | | 11/6/2017 | GreenFacts.  https://www.greenfacts.org/glossary/abc/chlor-alkali-process-chlor-alkali-plant.htm. | |
| | X | PX 0859 | | | 1/1/2018 | Tennessee Dept. of Environment and Conservation. (Dec. 2013). Accessed Jan 1, 2018 from https://www.epa.gov/sites/production/files/2014-12/documents/tn-chapter1200-4-4.pdf | F.R.E. 401, 402, 403, 801, 802, 901 |
| | X | PX 0860 | | | 1/11/2018 | Olin Corporation. Olin Chlor Alkali Logistics. Accessed on January 11, 2018. Available at: https://olinchloralkali.com/logistics | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0861 | 2018OLINFACSITES_00109376 | 2018OLINFACSITES_00109379 | 00/00/1973 | Anon South and east landfills 1973 color infra red imagery. | |
| X | | PX 0862 | 2018OLINFACSITES_00109372 | 2018OLINFACSITES_00109372 | 00/00/1973 | West landfill 1973 color infrared imagery. | |
| | X | PX 0863 | | | 00/00/1974 | Mercury and the Environment. | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 0864 | 2018OLINFACSITES_00097456 | 2018OLINFACSITES_00097473 | 00/00/1979 | Olin Corporation Eckhardt Survey Form. 1979. | |
| X | | PX 0865 | | | 00/00/1990 | Olin Corporation Charleston plant groundwater program | |
| X | | PX 0866 | | | 00/00/1992 | Olin Corporation Charleston maps. | |
| | X | PX 0867 | | | 00/00/1994 | Mercury Pollution, Integration and Synthesis, C.J. Watras and J.W. Huckabee | F.R.E. 401, 402, 403, 801, 802, 901 |
| | X | PX 0868 | | | 00/00/1998 | Morel, Francois M. The chemical cycle and bioaccumulation of mercury. Annual Review of Ecological Systems. 29: 543-66. | F.R.E. 401, 402, 403, 801, 802, 901 |
| | X | PX 0869 | | | 00/00/2003 | 2003, The Toxicity of Mercury-Current Exposures and Clinical Manifestations, T.W. Clarkson, L. Magos and G.J. Myers | F.R.E. 401, 402, 403, 801, 802, 901 |
| | X | PX 0870 | 2018OLINFACSITES_00109370 | 2018OLINFACSITES_00109379 | N/A | South and east landfills. | |
| | X | PX 0871 | | | | 2017 Tennessee Code. Title 69 - Waters, Waterways, Drains and Levees. Chapter 3 - Water Pollution Control. Part 1 - Water Quality Control Act § 69-3-103. Part definitions. Retrieved 18 July 2018 from: https://law.justia.com/codes/tennessee/2017/title-69/chapter-3/part-1/section-69-3-103/ | F.R.E. 401, 402, 403 |
| | X | PX 0872 | | | | Amec Foster Wheeler Charleston Figures Email | F.R.E. 401, 402, 403, 801, 802, 901 |

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| | X | PX 0873 | | | | Barringer, Julia, Szabo, Zoltan, and Reilly, Pamela. Occurrence and mobility of mercury in groundwater. In: Chapter 5: Current Perspectives in Contaminant Hydrology and Water Resources Sustainability, p. 117-149. Intech. | F.R.E. 401, 402, 403, 801, 802, 901 |
| | X | PX 0874 | | | | TCA 68-212-101 et. seq. | F.R.E. 401, 402, 403 |
| | X | PX 0875 | 2018OLINFACSITES_00109371 | 2018OLINFACSITES_00109371 | | West landfill. | |
| | X | PX 0876 | | | 5/9/1942 | Illinois Ordnance Plant  Meeting notes. | |
| | X | PX 0877 | | | 4/12/1943 | Poole, B.A. Captain, Sanitary Corps. War Department internal memorandum subject Report of Sanitary Survey, Illinois Ordnance Plant, Carbondale, Illinois." Received by Commanding General, Sixth Service Command, Chicago Illinois. April 12, 1943.  Attachment to Illinois Ordnance Plant, Historical Record, August 18th, 1941 to December 31st, 1942. Published date unknown. | |
| | X | PX 0878 | | | 12/1/1955 | U.S. Fish & Wildlife Service, Crab Orchard National Wildlife Refuge. Narrative Report, September through December 1955. | F.R.E. 401, 402, 403 |
| | X | PX 0879 | | | 1/1/1956 | U.S. Fish & Wildlife Service Lease Contract # 14-19-008-2675 | |
| | X | PX 0880 | | | 1/1/1957 | U.S. Fish & Wildlife Service Second Amendment to Lease 14-19-008-2675 | |
| | X | PX 0881 | | | 12/1/1958 | U.S. Fish & Wildlife Service National Wildlife Refuge. Narrative Report, September thru December, 1958. | |
| | X | PX 0882 | | | 4/1/1960 | U.S. Fish & Wildlife Service National Wildlife Refuge. Narrative Report, January thru April,1960. | |
| | X | PX 0883 | | | 5/1/1960 | Aerial Photography (frames 30-37, 59-66, 80-87, 109-116, 130-137) | |
| | X | PX 0884 | | | 1/1/1963 | Johnston City 7.5' Quadrangle (Photoinspected 1976) | |
| | X | PX 0885 | | | 4/8/1963 | Aerial Photography (frames 12-20, 40-48, 71-80) | |
| | X | PX 0886 | | | 4/9/1963 | Aerial Photography (frames 103-111) | |
| | X | PX 0887 | DOI 004846 | DOI 004891 | 8/28/1963 | Agreement between Olin and Commercial Solvents Corp. | |
| | X | PX 0888 | | | 10/5/1965 | Aerial Photography (frames 150-157, 197-201, 227-330) | |
| | X | PX 0889 | | | 10/16/1965 | Aerial Photography (frames 29-36, 49-53, 56-61, 67-74) | |
| | X | PX 0890 | | | 1/1/1967 | U.S. Fish & Wildlife Service. (1967). Lease Contract #14-16-0003-12613 | |
| | X | PX 0891 | | | 1/1/1968 | Herrin 7.5' Quadrangle | |
| | X | PX 0892 | | | 10/19/1968 | Aerial Photography (frames 4864-4869) | |
| | X | PX 0893 | | | 10/19/1968 | Aerial Photography (frames 4883-4887, 4889-4894) | |
| | X | PX 0894 | | | 10/31/1969 | Standard Operating Procedure for Explosive Waste Burning Ground | |
| | X | PX 0895 | | | 11/18/1969 | Call, R.J. "Olin internal memorandum, subject: Procedures for Explosive Waste Burning at TSO." Received by Norman Gaither. | |
| | X | PX 0896 | | | 3/17/1970 | Mehrhoff, L.A., Jr. Crab Orchard National Wildlife Refuge Project Manager. Letter discussing banning of open fires. Received by M.W. Endean, Plant Manager, Trojan – U.S. Powder, Division of Commercial Solvents Corp. | |
| X | | PX 0897 | | | 5/27/1970 | Aerial Photography (frames 3705-3709, 3711-3715) | |
| X | | PX 0898 | | | 5/27/1970 | Aerial Photography (frames 3725-3729) | |
| X | | PX 0899 | | | 10/14/1971 | Aerial Photography (frames 29-36, 58-65, 77-85, 106-113, 123-130) | |
| X | | PX 0900 | | | 10/4/1974 | Aerial Photography (2719-2724) | |
| | X | PX 0901 | | | 6/3/1977 | Brown, R.A. Olin internal memorandum subject "Explosive Sumps." Received by G.T. Wisely. June 3, 1977. (00026968, 00026969, 00026970, 00026971; GDOTS0031065- GDOTS0031074) | |
| | X | PX 0902 | | | 8/23/1980 | Aerial Photography (244-248, 227-231, 195-199) | |
| | X | PX 0903 | | | 1/5/1982 | Redden, J.E., Technical Systems Operation, Olin Corporation. Letter subject: Revised Request for Fish and Wildlife Approval." Received by Wayne Adams, Project Manager, Crab Orchard National Wildlife Refuge. | |
| | X | PX 0904 | | | 9/12/1989 | Olin Corporation. Crab Orchard National Wildlife Refuge Site, Responses of Olin Corporation to First Set of Information Requests." | |
| X | | PX 0905 | | | 3/31/1990 | U.S. EPA Record of Decision, Crab Orchard National Wildlife Refuge, Metals Areas Operable Unit. | F.R.E. 403 |
| X | | PX 0906 | | | 8/1/1990 | U.S. EPA Record of Decision, Crab Orchard National Wildlife Refuge, PCB Areas Operable Unit. | F.R.E. 403 |
| X | | PX 0907 | | | 11/21/1990 | Bradford, Robert D.  Olin Corporation letter RE: "Notice of Environmental Impairment Claim Crab orchard Wildlife Refuge [Refuge], Carterville, IL"and attachment "Crab Orchard Wildlife Refuse [Refuge], Carterville, IL." Received by James Tobin, Johnson & Higgins. | |
| | X | PX 0908 | | | 8/7/1991 | Environmental Science & Engineering, Inc. Crab Orchard National Wildlife Refuge, Former Illinois Ordnance Plant, Uncharacterized Sites Report. Prepared for U.S. Army Corps of Engineers. Draft | |
| | X | PX 0909 | | | 1/1/1996 | Crab Orchard  7.5' Quadrangle | |
| | X | PX 0910 | | | 1/1/1996 | Marion 7.5' Quadrangle | |
| | X | PX 0911 | | | 11/19/1997 | Pitt, Harvey.  Testimony in the matter of: Crab Orchard National Wildlife Refuge NPL Site, Marion Illinois. | |
| | X | PX 0912 | 2018OLINFACSITES_00838032 | 2018OLINFACSITES_00838205 | 4/9/1998 | Miller, John. Testimony in the matter of: Crab Orchard National Wildlife Refuge NPL Site, Marion Illinois. April 9, 1998. (00004133), exhibits #2 (00004144) and #3 (00004148). | F.R.E. 801, 802 |
| | X | PX 0913 | | | 7/15/1999 | Wisely, George T. Deposition in the matter of: Crab Orchard National Wildlife Refuge NPL Site, Marion Illinois. | |
| X | | PX 0914 | | | 4/1/2002 | U.S. EPA. Record of Decision, Site 36 of the Miscellaneous Areas Operable Unit, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois. | |
| X | | PX 0915 | 2018OLINFACSITES_00145013 | 2018OLINFACSITES_00145213 | 6/1/2003 | URS Corporation. Preliminary Assessment/Site Inspection Report, Additional and Uncharacterized Sites Operable Unit, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County), 9 volumes and 3 CDs of historical references. June 2003; (BRODY) U.S. Fish & Wildlife Service. Final Preliminary Assessment/ Site Inspection Report. Additional and Uncharacterized Sites Operable Unit. Crab Orchard National Wildlife Refuge NPL Site Marion, Illinois. Volume XIV. Appendix G. June 2003. | |
| X | | PX 0916 | 2018OLINFACSITES_00663727 | 2018OLINFACSITES_00663866 | 6/1/2003 | URS Corporation. Preliminary Assessment/Site Inspection Report, Additional and Uncharacterized Sites Operable Unit, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County), 9 volumes and 3 CDs of historical references. June 2003; (BRODY) U.S. Fish & Wildlife Service. Final Preliminary Assessment/ Site Inspection Report. Additional and Uncharacterized Sites Operable Unit. Crab Orchard National Wildlife Refuge NPL Site Marion, Illinois. Volume III Sections 8 and 9.  June 2003. | |
| X | | PX 0917 | 2018OLINFACSITES_00663867 | 2018OLINFACSITES_00663963 | 6/1/2003 | URS Corporation. Preliminary Assessment/Site Inspection Report, Additional and Uncharacterized Sites Operable Unit, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County), 9 volumes and 3 CDs of historical references. June 2003; (BRODY) U.S. Fish & Wildlife Service. Final Preliminary Assessment/ Site Inspection Report. Additional and Uncharacterized Sites Operable Unit. Crab Orchard National Wildlife Refuge NPL Site Marion, Illinois. Volume IV. Section 10. June 2003. | |

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 0918 | 2018OLINFACSITES_00663964 | 2018OLINFACSITES_00664075 | 6/1/2003 | URS Corporation. Preliminary Assessment/Site Inspection Report, Additional and Uncharacterized Sites Operable Unit, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County), 9 volumes and 3 CDs of historical references. June 2003; (BRODY) U.S. Fish & Wildlife Service. Final Preliminary Assessment/ Site Inspection Report. Additional and Uncharacterized Sites Operable Unit. Crab Orchard National Wildlife Refuge NPL Site Marion, Illinois. Volume V. Section 11. June 2003. | |
| X | | PX 0919 | 2018OLINFACSITES_00664076 | 2018OLINFACSITES_00664139 | 6/1/2003 | URS Corporation. Preliminary Assessment/Site Inspection Report, Additional and Uncharacterized Sites Operable Unit, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County), 9 volumes and 3 CDs of historical references. June 2003; (BRODY) U.S. Fish & Wildlife Service. Final Preliminary Assessment/ Site Inspection Report. Additional and Uncharacterized Sites Operable Unit. Crab Orchard National Wildlife Refuge NPL Site Marion, Illinois. Volume VII. Section 14. June 2003. | |
| X | | PX 0920 | 2018OLINFACSITES_00664140 | 2018OLINFACSITES_00664486 | 6/1/2003 | URS Corporation. Preliminary Assessment/Site Inspection Report, Additional and Uncharacterized Sites Operable Unit, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County), 9 volumes and 3 CDs of historical references. June 2003; (BRODY) U.S. Fish & Wildlife Service. Final Preliminary Assessment/ Site Inspection Report. Additional and Uncharacterized Sites Operable Unit. Crab Orchard National Wildlife Refuge NPL Site Marion, Illinois. Volume X. Sections 22 - 29. June 2003. | |
| X | | PX 0921 | 2018OLINFACSITES_00664487 | 2018OLINFACSITES_00664859 | 6/1/2003 | URS Corporation. Preliminary Assessment/Site Inspection Report, Additional and Uncharacterized Sites Operable Unit, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County), 9 volumes and 3 CDs of historical references. June 2003; (BRODY) U.S. Fish & Wildlife Service. Final Preliminary Assessment/ Site Inspection Report. Additional and Uncharacterized Sites Operable Unit. Crab Orchard National Wildlife Refuge NPL Site Marion, Illinois. Volume XII. Appendix A-C. June 2003. | |
| X | | PX 0922 | 2018OLINFACSITES_00664860 | 2018OLINFACSITES_00665112 | 6/1/2003 | URS Corporation. Preliminary Assessment/Site Inspection Report, Additional and Uncharacterized Sites Operable Unit, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County), 9 volumes and 3 CDs of historical references. June 2003; (BRODY) U.S. Fish & Wildlife Service. Final Preliminary Assessment/ Site Inspection Report. Additional and Uncharacterized Sites Operable Unit. Crab Orchard National Wildlife Refuge NPL Site Marion, Illinois. Volume X111. Appendix D-F. June 2003. | |
| X | | PX 0923 | | | 6/1/2003 | URS Corporation. Preliminary Assessment/Site Inspection Report, Additional and Uncharacterized Sites Operable Unit, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County), 9 volumes and 3 CDs of historical references. June 2003; (BRODY) U.S. Fish & Wildlife Service. Final Preliminary Assessment/ Site Inspection Report. Additional and Uncharacterized Sites Operable Unit. Crab Orchard National Wildlife Refuge NPL Site Marion, Illinois. Volume I. Executive Summary and Sections 1 and 2. June 2003. | |
| | X | PX 0924 | 2018OLINFACSITES_00138676 | 2018OLINFACSITES_00138678 | 8/18/2004 | Dameron, Del Stiltner, General Dynamics Ordnance and Tactical Systems. "Letter RE: Notice of Potential Liability/Request for Indemnification Crab Orchard National Wildlife Refuge Additional and Uncharacterized Sites Operable Unit." Received by George H Pain, Olin Corporation. August 18, 2004 | |
| X | | PX 0925 | | | 5/1/2007 | U.S. EPA Record of Decision Amendment, PCB Areas Operable Unit, Sangamo Electric Dump/ Crab Orchard National Wildlife Refuge Superfund Site, Carterville, Illinois. | F.R.E. 403 |
| | X | PX 0926 | | | 8/7/2012 | Johnston City 7.5' Quadrangle | |
| | X | PX 0927 | | | 8/8/2012 | Herrin 7.5' Quadrangle | |
| | X | PX 0928 | | | 8/16/2012 | Crab Orchard 7.5' Quadrangle | |
| | X | PX 0929 | | | 8/20/2012 | Marion 7.5' Quadrangle | |
| X | | PX 0930 | 2018OLINFACSITES_00146521 | 2018OLINFACSITES_00146539 | 6/11/2013 | Payment Authorization - Settlement Payment with respect to Olin/Site 36 | |
| X | | PX 0931 | 2018OLINFACSITES_00150247 | 2018OLINFACSITES_00150305 | 2/1/2015 | Shannon & Wilson, Inc. Remedial Investigation Addendum Report, Remedial Investigation, Additional and Uncharacterized Sites Operable Unit Crab Orchard National Wildlife Refuge, Williamson County, Illinois | |
| X | | PX 0932 | 2018OLINFACSITES_00138882 | 2018OLINFACSITES_00139571 | 2/1/2015 | Shannon & Wilson, Inc. Remedial Investigation Report, Remedial Investigation, Additional and Uncharacterized Sites Operable Unit Crab Orchard National Wildlife Refuge, Williamson County, Illinois | |
| X | | PX 0933 | 2018OLINFACSITES_00139572 | 2018OLINFACSITES_00139630 | 2/1/2015 | Shannon & Wilson, Inc. (March 2015 errata). Remedial Investigation Addendum Report, Remedial Investigation, and Uncharacterized Sites Operable Unit Crab Orchard National Wildlife Refuge, Williamson County, Illinois | |
| X | | PX 0934 | | | 2/13/2015 | Shannon & Wilson, 2015. RI Report, Executive Summary, Figures (3/2013) | |
| X | | PX 0935 | 2018OLINFACSITES_00124293 | 2018OLINFACSITES_00124505 | 7/1/2015 | Shannon & Wilson Remedial Action Objectives Techincal Memorandum Remedial Investigation/Feasibility Study Additional and Uncharacterized Sites Operabel Unit | |
| | X | PX 0936 | | | 7/17/2015 | Johnston City 7.5' Quadrangle | |
| | X | PX 0937 | | | 7/17/2015 | Marion 7.5' Quadrangle | |
| | X | PX 0938 | | | 7/24/2015 | Crab Orchard 7.5' Quadrangle | |
| | X | PX 0939 | | | 7/24/2015 | Herrin 7.5' Quadrangle | |
| X | | PX 0940 | | | 2/1/2016 | Shannon & Wilson, Inc. Preliminary Screening of Alternatives Technical Memorandum, Remedial Investigation/Feasibility Study Additional and Uncharacterized Sites Operable Unit Crab Orchard National Wildlife Refuge, Williamson County, Illinois. February 2016. | |
| X | | PX 0941 | | | 5/1/2017 | Shannon & Wilson, Inc. Draft Comparative Assessment of Alternatives (CAA) Tables, Figures, and Appendices. May 2017. | F.R.E. 403 |
| X | | PX 0942 | | | 6/19/2017 | Aerial Photography (1 Meter Crab Orchard Lake SW) USDA-NAIP | |
| X | | PX 0943 | | | 6/20/2017 | Aerial Photography (1 Meter Crab Orchard Lake NE, SE, and NW; Marion SW, NW; Johnston City SW; Herrin SE, SW) | |
| | X | PX 0944 | | | 00/00/1946 | Chas W Cole & Son, Report on Condition for Extended Non-Use of Illinois Ordnance Plant, Carbondale Illinois for Reconstruction Finance Corporation Office of Defense Plants. 1946, | |
| | X | PX 0945 | | | 00/00/1966 | Marion and Crab Orchard 7.5' Quadrangle | |
| | X | PX 0946 | | | 00/00/1968 | U.S. Fish & Wildlife Service, Crab Orchard National Wildlife Refuge. Narrative Report, 1968. | |
| X | | PX 0947 | | | | Environmental Cleanup History of Crab Orchard National Wildlife Refuge, https://www.fws.gov/refuge/crab_orchard/clean_up/history.html | |
| X | | PX 0948 | | | | Shannon & Wilson, 2015. RI Report, Executive Summary | F.R.E 401, 402, 403, 801, 802 |
| | X | PX 0949 | | | | Title 35. Environmental Protection. Subtitle C: Water Pollution. Chapter I: Pollution Control Board. Part 301: Introduction. Section 301.440: Waters. Retrieved 18 July 2018 from: https://pcb.illinois.gov/SLR/IPCBandIEPAEnvironmentalRegulationsTitle35 | |
| | X | PX 0950 | NAR 000148 | NAR 000270 | | Sherwin-Williams. No Date. Report on the Illinois Ordnance Plant, Carbondale, IL. Bates: NAR 000148–270. Sherwin-Williams Defense Corporation, Illinois Ordnance Plant. Carbondale, IL. 123 pp. | F.R.E. 901 |
| | X | PX 0951 | | | 6/1/1905 | Hazardous waste report form. (1979). | |

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| | X | PX 0952 | 2018OLINFACSITES_00288835 | 2018OLINFACSITES_00288886 | 6/20/1905 | Olin Corporation's Responses to Multsorb Technologies, Inc. First Individual Set of Interrogatories, Pendleton Site Group,et al. v. Arcata Graphics Company, et al., Case No. 97-CV-0207; updated Eckhart Survey | |
| | X | PX 0953 | | | 00/00/2017 | Newfields. (2017). Compiled Geographic Information System for Frontier Chemical-Pendleton. | |
| X | | PX 0954 | | | 5/7/1963 | Aerial Photography (frames 173-174) | |
| X | | PX 0955 | | | 5/7/1963 | Aerial Photography (frames 224-225) | |
| X | | PX 0956 | | | 9/24/1963 | Aerial Photography (frames 172-174) | |
| X | | PX 0957 | | | 6/4/1965 | Aerial Photography (frames 4500-4502) | |
| X | | PX 0958 | | | 6/12/1966 | Aerial Photography (frames 178-180) | |
| X | | PX 0959 | | | 7/6/1970 | Aerial Photography (frame 99) | |
| X | | PX 0960 | | | 10/19/1970 | Aerial Photography (frames 70-71) | |
| X | | PX 0961 | | | 6/10/1971 | Aerial Photography (frames 7240-7242) | |
| X | | PX 0962 | | | 5/13/1972 | Aerial Photography (frame 144) | |
| X | | PX 0963 | | | 5/21/1972 | Aerial Photography (frames 47-48) | |
| X | | PX 0964 | | | 6/4/1976 | Aerial Photography (frames 6311-3614) | |
| X | | PX 0965 | | | 1/1/1980 | Tonawanda East 7.5' Quadrangle | |
| X | | PX 0966 | 2018OLINFACSITES_00261264 | 2018OLINFACSITES_00261345 | 5/9/1983 | Miles and Snyder Engineering Final Closure Plan | |
| | X | PX 0967 | 2018OLINFACSITES_00288800 | 2018OLINFACSITES_00288809 | 6/1/1986 | NYSDEC Documentation of environmental indicator determination- corrective action | |
| X | | PX 0968 | 2018OLINFACSITES_00261427 | 2018OLINFACSITES_00261760 | 10/1/1989 | Golder Associates Ltd. Hydrogeological investigation - Quarry Lake. | |
| | X | PX 0969 | 2018OLINFACSITES_00261761 | 2018OLINFACSITES_00261846 | 10/1/1989 | Golder Associates Ltd. Hydrogeological investigation. | |
| X | | PX 0970 | 2018OLINFACSITES_00262428 | 2018OLINFACSITES_00262677 | 1/1/1991 | NYSDEC Remedial Investigation at the Frontier Chemical - Pendleton Site | |
| X | | PX 0971 | 2018OLINFACSITES_00262428 | 2018OLINFACSITES_00262677 | 1/1/1991 | URS Consultants, Inc. Remedial Investigation | |
| X | | PX 0972 | 2018OLINFACSITES_00262831 | 2018OLINFACSITES_00262877 | 3/1/1992 | NYSDEC Record of Decision | |
| X | | PX 0973 | 2018OLINFACSITES_00288810 | 2018OLINFACSITES_00288833 | 3/1/1992 | NYSDEC Record of decision. | |
| X | | PX 0974 | CU OLIN 03147 | CU OLIN 03164 | 3/13/1992 | Olin Corporation Notice of environmental impairment claim. | |
| X | | PX 0975 | OLN-TN-460678 | OLN-TN-460693 | 9/11/1992 | PRP Group Participation Agreement | |
| | X | PX 0976 | OLN-TN-853169 | OLN-TN-853169 | 2/14/1993 | Article titled: Companies Share Cost of Cleanup | F.R.E. 901 |
| | X | PX 0977 | OLN-TN-853228 | OLN-TN-853230 | 1/10/1994 | Memo from D. Dozier to Members of the Pendleton PRP Group Steering Committee re Date after which Pendleton was not receiving waste | |
| | X | PX 0978 | OLIN2011-036697 | OLIN2011-036748 | 1/24/1994 | Letter from J. Ryan to M. Fries re Frontier Chemical RD/RA Order on Consent | |
| | X | PX 0979 | OLN-TN-844380 | OLN-TN-844385 | 5/6/1994 | Letter from D. Dozier to M. Fries re Frontier Transition to Royal Avenue | |
| | X | PX 0980 | | | | Dozier, D. P. 1994. Personal communication (letter to Ms. Monica Fries, Husch and Eppenburger, dated May 6, 1994, regarding Frontier transition to Royal Avenue. Bates: OLN-TN-844380-844385). TLI Systems Incorporated, Bethesda, MD. | |
| | | | OLN-TN-844380 | OLN-TN-844385 | 5/6/1994 | | |
| | X | PX 0981 | OLN-TN-849272 | OLN-TN-849319 | 6/13/1994 | Olin Corporatoin Response to Pendleton Site Questionnaire- Rochester Plant | |
| | X | PX 0982 | OLN-TN-582407 | OLN-TN-582454 | 6/13/1994 | Olin Corporation Responses to Pendleton Site Questionnaire, Exhibit A. | |
| | X | PX 0983 | OLN-TN-582592 | OLN-TN-582746 | 6/13/1994 | Olin Corporation Responses to Pendleton Site Questionnaire, Exhibit D. | |
| X | | PX 0984 | 2018OLINFACSITES_00263932 | 2018OLINFACSITES_00264008 | 4/11/1995 | Pendleton Site Final Allocation Recommendation - D. Dozier (TLI Systems, Inc.) | |
| X | | PX 0985 | 2018OLINFACSITES_00264040 | 2018OLINFACSITES_00264739 | 6/1/1995 | O'Brien & Gere Remedial Design Report - Frontier Chemical Pendleton Site | |
| X | | PX 0986 | 2018OLINFACSITES_00264784 | 2018OLINFACSITES_00264820 | 10/30/1996 | Settlement Agreement between Allied Signal and Olin Corporation | |
| X | | PX 0987 | 2018OLINFACSITES_00269030 | 2018OLINFACSITES_00269574 | 3/1/1997 | O'Brien & Gere Engineers, Inc. Operation and Maintenance manual. | |
| X | | PX 0988 | OLIN2011-034291 | OLIN2011-034473 | 10/28/1997 | Glynn Geotechnical Engineering Site maintenance work items and field observation reports. | |
| X | | PX 0989 | OLIN2011-034291 | OLIN2011-034473 | 10/28/1997 | O'Brien & Gere Engineers, Inc. Site inspection checklists and Quarry Lake water elevations. | |
| X | | PX 0990 | OLIN2011-034291 | OLIN2011-034473 | 2/20/1998 | Waste Stream Technology, Inc. Submittals and operations, maintenance and monitoring activities. | |
| X | | PX 0991 | OLIN2011-031319 | OLIN2011-031459 | 2/25/1998 | O'Brien & Gere Engineers, Inc. Laboratory report - water samples - GCMS volatile organics & GCMS semivolatile organics - volume 1 of 3. | |
| X | | PX 0992 | OLIN2011-031703 | OLIN2011-031843 | 2/25/1998 | O'Brien & Gere Engineers, Inc. Laboratory report - water samples - GCMS volatile organics & GCMS semivolatile organics - volume 2 of 3. | |
| X | | PX 0993 | OLIN2011-031460 | OLIN2011-031702 | 2/25/1998 | O'Brien & Gere Engineers, Inc. Laboratory report - water samples - Volume 1 of 1. | |
| X | | PX 0994 | OLIN2011-031120 | OLIN2011-031200 | 2/25/1998 | O'Brien & Gere Engineers, Inc. Laboratory report - water samples - Volume 1 of 3. | |
| X | | PX 0995 | OLIN2011-031167 | OLIN2011-031548 | 2/25/1998 | O'Brien & Gere Engineers, Inc. Laboratory report - water samples - volume 2 of 3. | |
| X | | PX 0996 | | | | INTENTIONALLY OMITTED | |
| X | | PX 0997 | OLIN2011-034225 | OLIN2011-034290 | 3/1/1998 | O'Brien & Gere Engineers, Inc. Semi-annual ground water monitoring report. | |
| X | | PX 0998 | OLIN2011-034291 | OLIN2011-034473 | 3/1/1998 | Pendleton PRP Group Second semi-annual report. | |
| X | | PX 0999 | OLIN2011-034936 | OLIN2011-035038 | 9/18/1998 | O'Brien & Gere Engineers, Inc. Semi-annual ground water monitoring report. | |
| X | | PX 1000 | OLIN2011-035039 | OLIN2011-035113 | 11/1/1998 | O'Brien & Gere Engineers, Inc. Semi-annual ground water monitoring report. | |
| X | | PX 1001 | OLIN2011-035114 | OLIN2011-035280 | 2/5/1999 | O'Brien & Gere Engineers, Inc. Laboratory report - water samples - volume 2 of 3. | |
| X | | PX 1002 | OLIN2011-035349 | OLIN2011-035885 | 2/5/1999 | O'Brien & Gere Engineers, Inc. Laboratory report - water samples - volume 1 of 3. | |
| X | | PX 1003 | OLIN2011-032899 | OLIN2011-032972 | 3/1/1999 | O'Brien & Gere Engineers, Inc. Semi-annual ground water monitoring report. | |
| X | | PX 1004 | OLIN2011-032226 | OLIN2011-032620 | 8/13/1999 | O'Brien & Gere Engineers, Inc. Laboratory report - water samples - volume 1 of 1 - addendum. | |
| X | | PX 1005 | OLIN2011-031201 | OLIN2011-031318 | 8/13/1999 | O'Brien & Gere Engineers, Inc. Laboratory report - water samples - volume 1 of 3. | |
| X | | PX 1006 | OLIN2011-030457 | OLIN2011-030801 | 8/13/1999 | O'Brien & Gere Engineers, Inc. Laboratory report - water samples - volume 3 of 3. | |
| X | | PX 1007 | OLIN2011-030474 | OLIN2011-034758 | 9/30/1999 | Pendleton PRP Group Semi-annual report # 5. | |
| X | | PX 1008 | OLIN2011-034759 | OLIN2011-034935 | 3/1/2000 | Pendleton PRP Group Semi-annual report # 6. | |
| X | | PX 1009 | OLIN2011-035379 | OLIN2011-035598 | 3/1/2001 | Pendleton PRP Group Semi-annual report # 8. | |
| X | | PX 1010 | OLIN2011-035599 | OLIN2011-035972 | 8/1/2003 | Pendleton PRP Group Annual report # 11. | |
| X | | PX 1011 | OLIN2011-036334 | OLIN2011-036532 | 4/1/2004 | Pendleton PRP Group Annual Report # 12. | |
| X | | PX 1012 | OLIN2011-033146 | OLIN2011-033154 | 4/13/2004 | Waste Stream Technology, Inc. Analytical summary for WS 001. | |
| X | | PX 1013 | OLIN2011-035793 | OLIN2011-036014 | 4/22/2004 | O'Brien & Gere Engineers, Inc. Laboratory report - water samples - volume 2 of 2. | |
| X | | PX 1014 | OLIN2011-033144 | OLIN2011-033145 | 5/3/2004 | Pendleton PRP Group: Letter regarding analytical sampling results. | |
| | X | PX 1015 | OLIN2011-033101 | OLIN2011-033102 | 6/30/2004 | NYSDEC Letter regarding site ownership and maintenance. | |
| X | | PX 1016 | OLIN2011-033103 | OLIN2011-033143 | 11/3/2004 | O'Brien & Gere Engineers, Inc. Operation and maintenance manual update. | |
| X | | PX 1017 | OLIN2011-032973 | OLIN2011-033100 | 8/1/2005 | O'Brien & Gere Engineers, Inc. Annual report - report # 13. | |
| X | | PX 1018 | 2018OLINFACSITES_00288800 | 2018OLINFACSITES_00288809 | 6/1/2006 | Documentation of Environmental Indicator Determination - RCRA Corrective Action Frontier-Pendleton Site | |
| X | | PX 1019 | 2018OLINFACSITES_00288800 | 2018OLINFACSITES_00288809 | 6/6/2006 | NYSDEC Documentation of environmental indicator determination. | |
| | X | PX 1020 | | | 11/7/2011 | U.S. EPA. Frontier Pendleton Site Fact Sheet. | |
| X | | PX 1021 | | | 2/25/2013 | Tonawanda East 7.5' Quadrangle | |
| | X | PX 1022 | | | 7/1/2013 | NewFields Olin v. Commercial Union/OneBeacon, Former Olin Mathieson Chemical Corporation, Rochester, New York. Expert Report of William L. Hall. | F.R.E. 401, 402, 403 |
| X | | PX 1023 | | | 5/28/2015 | Aerial Photography 5/28 and 5/29 (1 Meter Tonawanda East, NW, NE) USDA-NAIP | |

Olin Exhibit List

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 1024 | | | 2/23/2016 | U.S. EPA. (2016-02-23). Frontier Chemical Waste Process, Inc. - Pendleton Site, Fact Sheet | |
| X | | PX 1025 | | | 8/18/2016 | Tonawanda East  7.5' Quadrangle | |
| | X | PX 1026 | | | 00/00/2006 | U.S. EPA. 2006. Frontier Chemical Waste Process, Inc., Pendleton Site. Available at: https://www3.epa.gov/region02/waste/fsfront.htm. U.S. EPA. | |
| X | | PX 1027 | OLIN2011-033966 | OLIN2011-034224 | 1998-25 | O'Brien & Gere Engineers, Inc. Laboratory report - water samples - volume 3 of 3. | |
| | X | PX 1028 | OLIN-FP-004636 | OLIN-FP-004636 | | Anon. (n.d.) Site figure - piezometer and well locations. | F.R.E. 901 |
| | X | PX 1029 | | | | The Laws Of New York. Consolidated Laws. Environmental Conservation. Article 15: Water Resources. Title 1: Short Title; Statement Of Policy; Definitions; General Provisions. Section 15-0107. Retrieved 18 July 2018 from: https://www.nysenate.gov/legislation/laws/ENV/15-0107 | |
| X | | PX 1030 | | | 1/1/1965 | Middletown 7.5' Quadrangle (revised 1992) | |
| X | | PX 1031 | | | 3/9/1970 | Aerial Photography (frames 3119-3120, 2966-2967) | |
| X | | PX 1032 | | | 6/28/1970 | Aerial Photography (frames 13-14) | |
| X | | PX 1033 | N/A | N/A | 11/23/1970 | Application for Building Permit - by Olin Ski Co. for Industrial Manufacturing | |
| X | | PX 1034 | | | 1/15/1971 | Olin Ski Company, INC. Official Plant Opening | F.R.E. 901 |
| X | | PX 1035 | | | 1/16/1971 | Olin Ski Welcomed Into City by Alan Magary | |
| X | | PX 1036 | | | 1/16/1971 | Middletown Press newspaper article entitled "Olin Ski Welcomed Into City" with masthead | Objection. Not disclosed pursuant to this Court's discovery deadline.

Objection. Not disclosed pursuant to this Court's discovery deadline. |
| X | | PX 1037 | | | 4/26/1972 | Aerial Photography (frames 21-22) | |
| X | | PX 1038 | | | 5/4/1976 | Aerial Photography (frames 8-10) | |
| X | | PX 1039 | | | 11/3/1981 | Aerial Photography (frames 253-254) | |
| X | | PX 1040 | | | 3/8/1986 | Aerial Photography (frames 44:3027, 45:3096) | |
| X | | PX 1041 | 2018OLINFACSITES_00316985 | 2018OLINFACSITES_00317011 | 12/1/1989 | Olin. (1989-12-01). Final Closure Plan. AD000006514 | |
| X | | PX 1042 | | | 4/19/1990 | Aerial Photography (frames 44:3320-3221, 45:3241-3242) | |
| X | | PX 1043 | 2018OLINFACSITES_00295442 | 2018OLINFACSITES_00295506 | 8/28/1990 | Environmental Science & Engineering, Inc. Hazardous Waste Storage Facility Closure Certification | |
| X | | PX 1044 | 2018OLINFACSITES_00317118 | 2018OLINFACSITES_00317203 | 8/28/1990 | Environmental Science & Engineering, Inc. Closure Certification. | |
| X | | PX 1045 | 2018OLINFACSITES_00291565 | 2018OLINFACSITES_00291592 | 6/16/1992 | Roy F. Weston, Final Preliminary Assessment Plus Report Tri-Star Sports, Inc. Middletown, Connecticut | |
| X | | PX 1046 | 2018OLINFACSITES_00295514 | 2018OLINFACSITES_00295540 | 1/1/1994 | TRC Environmental Corporation Phase I Environmental Site Assessment | |
| X | | PX 1047 | 2018OLINFACSITES_00336206 | 2018OLINFACSITES_00336235 | 4/1/1994 | TRC Environmental Corporation Phase II Environmental Site Assessment. | |
| X | | PX 1048 | 2018OLINFACSITES_00295636 | 2018OLINFACSITES_00295658 | 11/7/1994 | Woodward-Clyde Identification of Media Closure Criteria | |
| | X | PX 1049 | 2018OLINFACSITES_00291483 | 2018OLINFACSITES_00291650 | 12/27/1994 | Olin Corporation Form III with attachments; Woodward-Clyde. (1994-06-17). RCRA Closure Plan. | |
| X | | PX 1050 | | | 4/20/1995 | Aerial Photography (frames 49-50) | |
| X | | PX 1051 | 2018OLINFACSITES_00318064 | 2018OLINFACSITES_00318131 | 7/1/1995 | Woodward-Clyde  RCRA Closure Plan Part 2 Vol 1. | |
| X | | PX 1052 | 2018OLINFACSITES_00318419 | 2018OLINFACSITES_00318735 | 7/1/1995 | Woodward-Clyde RCRA Closure Plan Part 2 Vol 2. | |
| X | | PX 1053 | | | 1/1/1996 | 1996 Connecticut Remediation Standard Regulations | |
| X | | PX 1054 | 2018OLINFACSITES_00318781 | 2018OLINFACSITES_00318886 | 11/11/1996 | Woodward-Clyde RCRA Closure Plan Part 3. | |
| X | | PX 1055 | 2018OLINFACSITES_00339299 | 2018OLINFACSITES_00339387 | 12/10/1996 | Woodward-Clyde RCRA Post-Closure Plan. | |
| X | | PX 1056 | 2018OLINFACSITES_00339041 | 2018OLINFACSITES_00339131 | 3/31/1998 | Woodward-Clyde Closure Certification. | |
| X | | PX 1057 | 2018OLINFACSITES_00339132 | 2018OLINFACSITES_00339133 | 8/5/1998 | Connecticut Department of Environmental Protection  RCRA Closure Plan Approval. | |
| X | | PX 1058 | 2018OLINFACSITES_00315659 | 2018OLINFACSITES_00315669 | 2/5/1999 | MACTEC Engineering and Consulting, Inc. (n.d.). Documentation of Environmental Indicator Determination, Human Health. | |
| X | | PX 1059 | 2018OLINFACSITES_00296654 | 2018OLINFACSITES_00296672 | 8/16/2001 | URS Natural Attenuation Review and Analysis Final Report. | |
| X | | PX 1060 | 2018OLINFACSITES_00338419 | 2018OLINFACSITES_00338442 | 8/26/2003 | Olin Environmental Condition Assessment Form. | |
| X | | PX 1061 | 2018OLINFACSITES_00296673 | 2018OLINFACSITES_00296675 | 2/23/2004 | Connecticut Department of Environmental Protection.Delegation to Licensed Environmental Professional. | |
| X | | PX 1062 | 2018OLINFACSITES_00296676 | 2018OLINFACSITES_00296677 | 3/25/2004 | Letter from J. Young to S. Brunelli re Schedule for Investigation and Remediation Former Tri-Star Sports, Inc. Facility - Middletown, CT | |
| X | | PX 1063 | 2018OLINFACSITES_00658592 | 2018OLINFACSITES_00658595 | 4/27/2004 | Letter from M. Lipcan to T. Forrence re Tri-Sports (Middletown, CT) | |
| X | | PX 1064 | 2018OLINFACSITES_00322472 | 2018OLINFACSITES_00322712 | 6/24/2004 | MACTEC Engineering and Consulting, Inc. Phase II Soil Investigation Report and Additional Investigation Work Plan. | |
| X | | PX 1065 | OLIN2011-021206 | OLIN2011-021206 | 9/1/2004 | Connecticut Department of Environmental Protection Approval of Schedule for Corrective Action Investigation and Remediation. | |
| X | | PX 1066 | OLIN2011-021207 | OLIN2011-021228 | 9/1/2005 | Work Plan Additional Investigation and Remediation Activities AOCs 6, 12, & 13; Former Tri-Star Sports Facility | |
| X | | PX 1067 | 2018OLINFACSITES_00338529 | 2018OLINFACSITES_00338529 | 1/27/2006 | Site Features with Areas of Concern, Figure 2 to MACTEC Phase III Investigation Report | |
| X | | PX 1068 | OLIN2011-021229 | OLIN2011-021346 | 2/1/2006 | MAMACTEC Engineering and Consulting, Inc. 2005 ANNUAL GROUNDWATER MONITORING REPORT. | |
| X | | PX 1069 | 2018OLINFACSITES_00338446 | 2018OLINFACSITES_00338617 | 2/1/2006 | MACTEC Engineering and Consulting, Inc. Phase III Investigation Report and Screening Level Ecological Risk Assessment. | |
| X | | PX 1070 | 2018OLINFACSITES_00296802 | 2018OLINFACSITES_00296882 | 1/5/2007 | MACTEC Engineering and Consulting, Inc. Remedial Action Report - AOC 12. | |
| X | | PX 1071 | | | 9/17/2007 | MACTEC Engineering and Consulting, Inc. (2007-09-17). Remedial Action Report - AOC 6. | |
| X | | PX 1072 | OLIN2011-021649 | OLIN2011-021941 | 9/17/2007 | Letter from J. Young to S. Brunelli re Remedial Action Report - AOC 6 Former Tri-Star Sports Facility attachments: MACTEC Engineering and Consulting, Inc. Remedial Action Report - AOC 6 (extended version); MACTEC Engineering and Consulting, Inc. (2007-09-17). Remedial Action Report - AOC 6 (extended version). | |
| X | | PX 1073 | OLIN2011-021942 | OLIN2011-022257 | 6/27/2008 | MACTEC Engineering and Consulting, Inc. QUARTERLY GROUNDWATER MONITORING REPORT. | |
| X | | PX 1074 | OLIN2011-022258 | OLIN2011-022362 | 2/24/2009 | MACTEC Engineering and Consulting, Inc 2008 ANNUAL RCRA POST CLOSURE GROUNDWATER MONITORING REPORT. | |
| X | | PX 1075 | OLIN2011-022363 | OLIN2011-022386 | 4/30/2009 | MACTEC Engineering and Consulting, Inc. Documentation of Environmental Indicator Determination. | |
| X | | PX 1076 | 2018OLINFACSITES_00315674 | 2018OLINFACSITES_00315685 | 7/16/2009 | MACTEC Engineering and Consulting, Inc. Documentation of Environmental Indicator Determination, Groundwater. | |
| X | | PX 1077 | 2018OLINFACSITES_00315659 | 2018OLINFACSITES_00315669 | 7/16/2009 | MACTEC Engineering and Consulting, Inc. Environmental Indicator Human Health (signature page). | |
| X | | PX 1078 | OLIN2011-022387 | OLIN2011-022564 | 8/6/2009 | MACTEC Engineering and Consulting, Inc. ANNUAL POST REMEDIAL GROUNDWATER MONITORING REPORT. | |
| X | | PX 1079 | OLIN2011-022565 | OLIN2011-022734 | 10/15/2010 | MACTEC Engineering and Consulting, Inc. ANNUAL POST REMEDIAL GROUNDWATER MONITORING REPORT. | |
| X | | PX 1080 | OLIN2011-022735 | OLIN2011-022843 | 2/28/2011 | MACTEC Engineering and Consulting, Inc. 2010 ANNUAL RCRA POST CLOSURE GROUNDWATER MONITORING REPORT. | |
| X | | PX 1081 | OLIN2011-022844 | OLIN2011-022985 | 9/16/2011 | AMEC Environment & Infrastructure ANNUAL POST REMEDIAL GROUNDWATER MONITORING REPORT. | |
| X | | PX 1082 | | | 5/23/2012 | Middletown 7.5' Quadrangle | |
| X | | PX 1083 | 2018OLINFACSITES_00340068 | 2018OLINFACSITES_00340084 | 8/1/2012 | AMEC Environment & Infrastructure Post-Closure Plan Addendum. | |
| X | | PX 1084 | | | 5/29/2015 | Middletown 7.5' Quadrangle | |

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 1085 | | | 7/27/2016 | Aerial Photography (1 Meter Middletown NW, SW) USDA-NAIP | |
| X | | PX 1086 | 2018OLINFACSITES_00290748 | 2018OLINFACSITES_00290707 | 8/24/2016 | Email from L. Bowen to C. Hunt re Middletown ELUR thoughts; attachment: MACTEC Engineering and Consulting, Inc. Remedial Action Plan. | |
| X | | PX 1087 | 2018OLINFACSITES_00290325 | 2018OLINFACSITES_00290381 | 2/17/2017 | AMEC Environment & Infrastructure Post-Closure Groundwater Monitoring Report. | |
| X | | PX 1088 | 2018OLINFACSITES_00341471 | 2018OLINFACSITES_00341485 | 8/16/2017 | AMEC Environment & Infrastructure Annual Post-Remedial Groundwater Monitoring Report. | |
| | X | PX 1089 | | | 6/8/2018 | CT DEEP Webstie | |
| | X | PX 1090 | | | 00/00/1983 | Hazardous materials containment via spill prevention and failsafe engineering. | |
| X | | PX 1091 | | | 00/00/1986 | Environmental Disclosure. | |
| X | | PX 1092 | | | 00/00/2001 | Tank Industry Consultants. (2001). Recent Developments in API Storage Tank Standards to Improve Spill Prevention and Leak Detection/Prevention. | F.R.E. 401, 402 |
| X | | PX 1093 | | | 00/00/2017 | NewFields (2017). Compiled Geographic Information System for Former Tri-Star Sports Facility | |
| X | | PX 1094 | | | 00/00/2018 | (2018). Email from Middletown Building Department. | F.R.E. 403, 801, 802 |
| X | | PX 1095 | | | 00/00/2018 | Email from Middletown Building Department. | F.R.E. 403, 801, 802 |
| X | | PX 1096 | 2018AMEC0128623 | 2018AMEC0128623 | | Olin Engineering and Construction Site Map | |
| X | | PX 1096A | | | | Olin Ski Company Site Maps | Lamorak reserves the right to object to this exhibit. |
| X | | PX 1097 | | | | Witness - Prepared Summary for Middletown | F.R.E. 801, 802, 901 |
| X | | PX 1098 | | | | Mactec Remedial Action Plan. | |
| | X | PX 1099 | 2018OLINFACSITES_00386152 | 2018OLINFACSITES_00386190 | 9/5/1951 | McKenna & Cuneo Morgantown historical production data. | |
| X | | PX 1100 | | | 1/1/1957 | Morgantown South 7.5' Quadrangle | |
| X | | PX 1101 | | | 6/26/1960 | Aerial Photography (frames 14213-14214) | |
| X | | PX 1102 | | | 5/17/1961 | Aerial Photography (frames 8187-8189, 8215-8217) | |
| X | | PX 1103 | | | 10/3/1964 | Aerial Photography (frames 5099-5102) | |
| X | | PX 1104 | | | 10/22/1967 | Aerial Photography (frames 155-157) | |
| X | | PX 1105 | | | 4/16/1968 | Aerial Photography (frames 4107-4111) | |
| X | | PX 1106 | | | 5/1/1972 | Aerial Photography (frames 5613-5615) | |
| X | | PX 1107 | | | 4/30/1976 | Aerial Photography (frames 44-45) | |
| X | | PX 1108 | | | 4/30/1976 | Aerial Photography (frames 44-45) | |
| X | | PX 1109 | | | 4/30/1977 | Aerial Photography (frames 135-136) | |
| X | | PX 1110 | | | 10/14/1981 | Aerial Photography (frames 116-118) | |
| X | | PX 1111 | | | 11/7/1982 | Aerial Photography (frames 37-38) | |
| X | | PX 1112 | | | 3/13/1983 | Aerial Photography (frames 19-20) | |
| | X | PX 1113 | | | 6/1/1984 | U.S. EPA Analysis of historical aerial site photography. | |
| X | | PX 1114 | 2018OLINFACSITES_00406750 | 2018OLINFACSITES_00406765 | 12/3/1984 | U.S. EPA 104(e) Responses with attachments. Sokolowski Myron B CERCLA | |
| X | | PX 1115 | 2018OLINFACSITES_00384630 | 2018OLINFACSITES_00384631 | 12/13/1984 | Letter from M. Sokolowski to S. Insetta re Ordnance Works Disposal Area, Morgantown, West Virginia | |
| X | | PX 1116 | 2018OLINFACSITES_00386680 | 2018OLINFACSITES_00386681 | 5/16/1985 | Inter Office Memo from W. Norwood to M. Sokolowski re Morgantown Visit | |
| X | | PX 1117 | | | 4/2/1986 | Aerial Photography (frames 133-134) | |
| | X | PX 1118 | OLIN-CT-2720201 | OLIN-CT-2720458 | 10/1/1987 | Roy F. Weston, Inc., Clement Associates, Inc. Draft Final RI/FS report. OLIN-CT-2720201 | |
| X | | PX 1119 | 2018OLINFACSITES_00407218 | 2018OLINFACSITES_00407858 | 1/21/1988 | Weston Final Remedial Investigation/Feasibility Study Report for OU1 | |
| X | | PX 1120 | OLIN2011-047676 | OLIN2011-047702 | 2/5/1988 | U.S. EPA. Final community relations plan. | |
| X | | PX 1121 | OLIN2011-048899 | OLIN2011-048919 | 3/31/1988 | U.S. EPA. Record of decision: ordnance works disposal areas. | |
| X | | PX 1122 | | | 6/18/1988 | Aerial Photography (frames 95-96) | |
| X | | PX 1123 | 2018OLINFACSITES_00407048 | 2018OLINFACSITES_00407055 | 6/21/1988 | Letter from J. Seif to J. M Henske re Ordnance Works Disposal Superfund Site, Morgantown, West Virginia | |
| X | | PX 1124 | OLIN-CT 3781969 | OLIN-CT 3782062 | 8/1/1988 | Olin Corporation Update of environmental impairment claims. | |
| X | | PX 1125 | OLIN-CT 3783248 | OLIN-CT 3783250 | 8/24/1988 | Olin Corporation List of recipients to a letter from Olin with status reports (no letter). | |
| X | | PX 1126 | 2018OLINFACSITES_00386520 | 2018OLINFACSITES_00386573 | 12/14/1988 | Woodward-Clyde Final report. Assessment of the RI/FS/ROD. | |
| X | | PX 1127 | 2018OLINFACSITES_00485562 | 2018OLINFACSITES_00485518 | 12/20/1988 | U.S. EPA 104(e) Information response. | |
| X | | PX 1128 | 2018OLINFACSITES_00658765 | 2018OLINFACSITES_00658767 | 12/22/1988 | Olin Corporation Cover letter for proposed ROD. | |
| X | | PX 1129 | 2018OLINFACSITES_00406765 | 2018OLINFACSITES_00406765 | 2/1/1989 | Letter from S. Wasserrsug to J. Henske re proposed Ordnance Works Disposal Areas | |
| X | | PX 1130 | OLIN2011-048619 | OLIN2011-048687 | 6/1/1989 | U.S. EPA. Record of decision: ordnance works disposal areas Operable Unit 1. | |
| X | | PX 1131 | 2018OLINFACSITES_00406486 | 2018OLINFACSITES_00406505 | 8/1/1989 | Woodward-Clyde Final report assessment of the FFS/PRAP. | |
| X | | PX 1132 | 2018OLINFACSITES_00408375 | 2018OLINFACSITES_00408521 | 9/9/1989 | Army Corps of Engineers Compilation of historical reports from the U.S. Army. | |
| X | | PX 1133 | 2018OLINFACSITES_00407919 | 2018OLINFACSITES_00407975 | 9/29/1989 | Record of Decision for Ordnance Work Dispoal Areal Site Operable Unit No. 1 | |
| X | | PX 1134 | OLIN2011-048920 | OLIN2011-048944 | 9/29/1989 | U.S. EPA. Record of decision: ordnance works disposal areas. | |
| X | | PX 1135 | 2018OLINFACSITES_00406185 | 2018OLINFACSITES_00406210 | 6/4/1990 | U.S. EPA. RI/FS Consent Order. | |
| X | | PX 1136 | 2018OLINFACSITES_00406211 | 2018OLINFACSITES_00406332 | 6/20/1990 | U.S. EPA. Administrative order for remedial design and remedial action, OU1. | |
| X | | PX 1137 | | | 7/6/1991 | Aerial Photography (frames 6057-6058) | |
| X | | PX 1138 | | | 4/18/1994 | Aerial Photography (frame 56) | |
| | X | PX 1139 | Lamorak2017 00179501 | Lamorak2017 00179703 | 6/1/1994 | Olin Corporation sites status report. | |
| X | | PX 1140 | OLIN2011-046760 | OLIN2011-046805 | 9/1/1994 | Radian Corporation Community relations plan remedial investigation and feasibility study. | |
| X | | PX 1141 | OLIN2011-046839 | OLIN2011-046869 | 6/7/1995 | U.S. EPA Administrative order on consent. | |
| X | | PX 1142 | 2018OLINFACSITES_00389729 | 2018OLINFACSITES_00390148 | 11/1/1995 | Draft Report on Remedial Investigation Activities Morgantown Ordnance Works, OU2 | |
| X | | PX 1143 | OLIN2011-046707 | OLIN2011-046741 | 12/12/1995 | Morgantown Technical Committee Report of remedial investigation activities. | |
| X | | PX 1144 | 2018OLINFACSITES_00454228 | 2018OLINFACSITES_00454233 | 4/1/1996 | U.S. EPA Ordnance Works Superfund site fact sheet. | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 1145 | 2018OLINFACSITES_00412022 | 2018OLINFACSITES_00412035 | 4/26/1996 | U.S. EPA Clean up criteria. | |
| X | | PX 1146 | OLIN2011-048424 | OLIN2011-048508 | 7/1/1996 | ABB Environmental Services Inc. Phase II interim tasks. | |
| X | | PX 1147 | OLIN2011-047143 | OLIN2011-047263 | 7/22/1996 | U.S. EPA. Administrative order for remedial design and remedial action: | |
| X | | PX 1148 | 2018OLINFACSITES_00406333 | 2018OLINFACSITES_00406366 | 9/27/1996 | U.S. EPA. Removal action consent order. | |
| X | | PX 1149 | | | 4/2/1997 | Aerial Photography (frames 114-115) | |
| X | | PX 1150 | OLIN2011-047013 | OLIN2011-047029 | 8/1/1997 | Financial Management Office Removal oversight costs. | |
| X | | PX 1151 | OLIN2011-046942 | OLIN2011-047006 | 8/20/1997 | ICF Kaiser Engineers, Inc. Final report, OU2 removal action. | |
| X | | PX 1152 | OLIN 2011-047264 | OLIN 2011-047301 | 8/22/1997 | U.S. EPA Administrative order on consent for focused feasibility study and order suspending requirements. | |
| X | | PX 1153 | 2018OLINFACSITES_00406367 | 2018OLINFACSITES_004063407 | 10/20/1997 | U.S. EPA Focused feasibility consent order. | |
| X | | PX 1154 | OLIN2011-046742 | OLIN2011-046759 | 12/9/1997 | Anon  Focused feasibility study overview; Anon. (2000-02-11). Scope of work for remedial design. OLIN2011-047648 | F.R.E. 401, 402, 403, 801, 802, 901 |
| X | | PX 1155 | 2018OLINFACSITES_00396921 | 2018OLINFACSITES_00396332 | 3/31/1998 | LAW Engineering and Environmental Services  Final focused feasibility report. | |
| X | | PX 1156 | OLN-MOR-004600 | OLN-MOR-004604 | 8/25/1998 | U.S. EPA. August 7, 1998 Morgantown Site fact. | |
| X | | PX 1157 | OLIN2011-047030 | OLIN2011-047604 | 6/7/1999 | U.S. EPA. Superfund program proposed plan. | |
| X | | PX 1158 | OLIN2011-048827 | OLIN2011-048888 | 9/30/1999 | EPA Superfund Record of Decision: Morgantown, WV | |
| X | | PX 1159 | OLIN2011-048884 | OLIN2011-048884 | 9/30/1999 | Operable Unit One, Figure 3 to EPA ROD | |

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 1160 | 2018OLINFACSITES_00406408 | 2018OLINFACSITES_00406413 | 11/4/1999 | U.S. EPA. Modified administrative order. | |
| X | | PX 1161 | OLIN2011-047803 | OLIN2011-047811 | 12/1/1999 | U.S. EPA. Document discusses new remedial action ordered to replace previous record of decision. | |
| X | | PX 1162 | OLIN2011-047007 | OLIN2011-047012 | 12/1/1999 | U.S. EPA. Notice revoking suspension of requirements. | |
| X | | PX 1163 | OLIN2011-047447 | OLIN2011-047540 | 5/15/2000 | Environmental Strategies Corporation Health and safety plan (draft). | |
| X | | PX 1164 | OLIN2011-047541 | OLIN2011-047647 | 2/1/2001 | Environmental Strategies Corporation Wetland delineation report. | |
| X | | PX 1165 | OLIN2011-046870 | OLIN2011-046941 | 3/25/2002 | Severson Environmental Services, Inc. Site safety, health, and emergency response plan. | |
| X | | PX 1166 | OLIN2011-046228 | OLIN2011-046603 | 4/3/2002 | Environmental Strategies Corporation Design report (final submittal). | |
| X | | PX 1167 | | | 4/10/2002 | Aerial Photography (frame 34) | |
| X | | PX 1168 | OLIN2011-046678 | OLIN2011-046706 | 9/1/2002 | Harding ESE, Inc; MACTEC. Revised final work plan for investigation of oil. | |
| X | | PX 1169 | OLIN2011-046610 | OLIN2011-046648 | 11/14/2002 | MACTEC Engineering and Consulting, Inc. Summary of soil investigation findings. | |
| X | | PX 1170 | 2018OLINFACSITES_00384095 | 2018OLINFACSITES_00384124 | 4/1/2003 | MACTEC Engineering and Consulting, Inc. Final summary of bedrock investigation findings. | |
| X | | PX 1171 | OLIN2011-048297 | OLIN2011-048359 | 8/22/2003 | Environmental Strategies Corporation Revised_final operation and maintenance/post closure plan. | |
| X | | PX 1172 | OLIN2011-048688 | OLIN2011-048751 | 8/22/2003 | Environmental Strategies Corporation Revised_final operation and maintenance/post closure plan. | |
| X | | PX 1173 | OLIN2011-048360 | OLIN2011-048423 | 8/22/2003 | Environmental Strategies Corporation Revision 1 remedial action quality assurance project plan. | |
| X | | PX 1174 | OLIN2011-048558 | OLIN2011-048618 | 9/2/2003 | District court for the northern district of West Virginia Consent Decree. | |
| X | | PX 1175 | 2018OLINFACSITES_00485691 | 2018OLINFACSITES_00485696 | 9/8/2003 | U.S. EPA. Preliminary close out report. | |
| X | | PX 1176 | OLIN2011-048265 | OLIN2011-048296 | 9/22/2003 | Environmental Strategies Corporation Revised_final field sampling plan for the operation and maintenance phase of remedial action. | |
| X | | PX 1177 | OLIN2011-047337 | OLIN2011-047446 | 6/30/2004 | Severn Trent Laboratories, Inc. Analytical report. | |
| X | | PX 1178 | 2018OLINFACSITES_00445519 | 2018OLINFACSITES_00455574 | 12/6/2005 | District court for the northern district of West Virginia Consent decree. | |
| X | | PX 1179 | 2018OLINFACSITES_00384660 | 2018OLINFACSITES_00384678 | 9/12/2006 | Steptoe & Johnson Environmental covenant. | |
| X | | PX 1180 | OLIN2011-048785 | OLIN2011-048802 | 9/18/2006 | U.S. EPA.First Five-Year Review Report. | |
| X | | PX 1181 | OLIN2011-048752 | OLIN2011-048784 | 9/16/2011 | U.S. EPA. Second Five-Year Review OU1 Report | |
| X | | PX 1182 | 2018OLINFACSITES_00384644 | 2018OLINFACSITES_00384659 | 11/6/2011 | Olin, EPEC Polymers, Inc., General Electric Company, GE Specialty Chemicals, Inc. Settlement agreement. | |
| X | | PX 1183 | | | 2/11/2014 | Morgantown South 7.5' Quadrangle | |
| X | | PX 1184 | | | 7/21/2016 | Aerial Photography (1 Meter Morgantown South, NW) USDA-NAIP | |
| X | | PX 1185 | 2018OLINFACSITES_00658975 | 2018OLINFACSITES_00659029 | 9/12/2016 | U.S. EPA. Third Five-Year Review OU1 Report | |
| X | | PX 1186 | | | 11/25/2016 | Morgantown South 7.5' Quadrangle | |
| X | | PX 1187 | 2018OLINFACSITES_00452887 | 2018OLINFACSITES_00452921 | 9/1/2017 | U.S. EPA. Final close out report. | |
| X | | PX 1188 | | | 00/00/0000 | Facility pictures. | |
| X | | PX 1189 | 2018OLINFACSITES_00386084 | 2018OLINFACSITES_00386129 | 00/00/1940 | Army Corps of Engineers  Plant photographs. | |
| X | | PX 1190 | 2018OLINFACSITES_00384627 | 2018OLINFACSITES_00384629 | 00/00/1979 | Olin Morgantown Eckhardt Survey | |
| X | | PX 1191 | OLIN2011-047766 | OLIN2011-047802 | 00/00/2016 | District court for the northern district of West Virginia Partial consent decree. | |
| X | | PX 1192 | | | 00/00/2017 | NewFields (2017). Compiled Geographic Information System for Morgantown Ordnance Works. | |
| X | | PX 1193 | 2018OLINFACSITES_00385570 | 2018OLINFACSITES_00385588 | | Historial Aerial Photos - Morgantown | |
| X | | PX 1194 | OLN-MOR-004600 | OLN-MOR-004603 | | Fax from J. Tuttle to M. Whittington re Aug. 7, 1998 Morgantown Site Visit | |
| X | | PX 1195 | | | | 2017 West Virginia Code. Chapter 22C. Environmental Resources, Authorities, Commissions and Compacts. Article 1. Water Development Authority. §22C-1-3. Definitions. Retrieved 18 July 2018 from: https://law.justia.com/codes/west-virginia/2017/chapter-22c/article-1/section-22c-1-3/ | F.R.E. 401, 402, 403 |
| | X | PX 1196 | 2018OLINFACSITES_00584326 | 2018OLINFACSITES_00584326 | 11/7/1930 | Winchester Repeating Arms Com.  Survey 163-I 163-J | |
| X | | PX 1197 | | | 5/23/1947 | Aerial Photography (frames 1539-1541) | |
| X | | PX 1198 | | | 4/12/1949 | Aerial Photography (frames 105-106) | |
| X | | PX 1199 | | | 8/2/1951 | Aerial Photography (frames 34-35, 52-53) | |
| X | | PX 1200 | | | 10/29/1959 | Aerial Photography (frames 1515-1516) | |
| X | | PX 1201 | | | 7/3/1963 | Aerial Photography (frames 134-137) | |
| X | | PX 1202 | | | 7/6/1963 | Aerial Photography (frames 120-122) | |
| X | | PX 1203 | | | 3/2/1965 | Aerial Photography (frames 338-340) | |
| X | | PX 1204 | | | 3/8/1966 | Aerial Photography (frames 186-187) | |
| X | | PX 1205 | | | 4/23/1966 | Aerial Photography (frames 4478-4482) | |
| X | | PX 1206 | | | 1/1/1967 | New Haven 7.5' Quadrangle (Photorevised 1972) | |
| X | | PX 1207 | | | 1/1/1967 | New Haven 7.5' Quadrangle (Photorevised 1984) | |
| X | | PX 1208 | | | 9/14/1969 | Aerial Photography (frames 1407-1409) | |
| X | | PX 1209 | | | 3/1/1970 | Aerial Photography (frames 957-959) | |
| X | | PX 1210 | | | 6/28/1970 | Aerial Photography (frames 23-25) | |
| X | | PX 1211 | | | 10/18/1970 | Aerial Photography (frames 58-60) | |
| X | | PX 1212 | | | 11/12/1970 | The Journal Inquirer Page 18 | |
| X | | PX 1213 | | | 8/21/1972 | Aerial Photography (frames 9329-9331, 9333-9334) | |
| X | | PX 1214 | | | 11/10/1972 | Aerial Photography (frames 63-64) | |
| X | | PX 1215 | | | 7/30/1975 | Aerial Photography (frames 75-77) | |
| | X | PX 1216 | | | 8/1/1976 | Building Map - Olin Corpoation New Haven, Conn. | |
| X | | PX 1217 | 2018OLINFACSITES_00584282 | 2018OLINFACSITES_00584283 | 1/29/1979 | Hendy Memo re Powder Farm Hamden, Connecticut | |
| X | | PX 1218 | 2018OLINFACSITES_00584631 | 2018OLINFACSITES_00584636 | 8/1/1979 | State of Connecticut Department of Environmental Protection Order. | |
| X | | PX 1219 | 2018OLINFACSITES_00584465 | 2018OLINFACSITES_00584874 | 2/1/1980 | Environmental Research & Technology, Inc. Chronology. | |
| X | | PX 1220 | 2018OLINFACSITES_00644976 | 2018OLINFACSITES_00645042 | 12/1/1986 | Olin Corporation Notice and update of pollution impairment claims. | |
| X | | PX 1221 | 2018OLINFACSITES_00584435 | 2018OLINFACSITES_00584681 | 10/1/1987 | HRP Associates, Inc. Site Assessment Report. | |
| X | | PX 1222 | 2018OLINFACSITES_00584682 | 2018OLINFACSITES_00584733 | 12/29/1987 | Environmental Agreement between Olin Corporation and New Haven Arms Company, Inc. | |
| X | | PX 1223 | 2018OLINFACSITES_00562496 | 2018OLINFACSITES_00562500 | 4/6/1988 | Olin Research Center. Letter to the U.S. Environmental Protection Agency Re: Response Pursuant to Section 3007 of RCRA and Section 104 of CERCLA for the Olin Process Technology, New Haven, Connecticut. | |
| X | | PX 1224 | 2018OLINFACSITES_00547154 | 2018OLINFACSITES_00547164 | 4/6/1988 | Olin Corporation 04e Response. | |
| X | | PX 1225 | 2018OLINFACSITES_00562501 | 2018OLINFACSITES_00562501 | 7/24/1989 | Olin Corporation Environmental Historical Update. | |
| X | | PX 1226 | 2018OLINFACSITES_00584879 | 2018OLINFACSITES_00584891 | 10/12/1989 | HRP Associates, Inc. Site Assessment Report. | |
| X | | PX 1227 | 2018OLINFACSITES_00584897 | 2018OLINFACSITES_00584899 | 3/13/1990 | USRAC Consent Order | |
| X | | PX 1228 | 2018OLINFACSITES_00571715 | 2018OLINFACSITES_00571746 | 1/15/1991 | OHM Remediation Services Corp. Phase II Site Investigation. | |
| X | | PX 1229 | 2018OLINFACSITES_00562502 | 2018OLINFACSITES_00562544 | 3/29/1991 | OHM Remediation Services Corp. Phase II Site Investigation. | |
| | X | PX 1230 | 2018OLINFACSITES_00585361 | 2018OLINFACSITES_00585426 | 1/1/1992 | ERL Subsurface Environmental Assessment. | |
| X | | PX 1231 | 2018OLINFACSITES_00583632 | 2018OLINFACSITES_00583665 | 7/13/1992 | HRP Associates, Inc. Executive Summary Environmental Investigations. | |
| X | | PX 1232 | 2018OLINFACSITES_00585449 | 2018OLINFACSITES_00585706 | 7/13/1992 | HRP Associates, Inc. Report on Additional Investigations B, F, G, and L-Tract Parcels. | |
| X | | PX 1233 | 2018OLINFACSITES_00564459 | 2018OLINFACSITES_00565421 | 9/1/1992 | EPA. Preliminary Assessment + Final Report. | |
| X | | PX 1234 | 2018OLINFACSITES_00565983 | 2018OLINFACSITES_00566101 | 5/1/1993 | Woodward-Clyde Corporation RCRA closure certification report- volume 1 of 2. | |

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 1235 | 2018OLINFACSITES_00564692 | 2018OLINFACSITES_00565982 | 5/1/1993 | Woodward-Clyde Corporation RCRA closure certification report- volume 2 of 2. ; Olin. Underground storage facility notification. | |
| X | | PX 1236 | 2018OLINFACSITES_00586336 | 2018OLINFACSITES_00586367 | 2/1/1994 | Malcolm Pernie Environmental Site Investigation. | |
| X | | PX 1237 | 2018OLINFACSITES_00586386 | 2018OLINFACSITES_00586392 | 8/12/1994 | Connecticut Department of Environmental Protection Consent Order, State of Connecticut v. Winchester Reporting Arms. SRD-051; Connecticut Department of Environmental Protection. (1994-08-12). Consent Order, State of Connecticut v. Winchester Reporting Arms. SRD-051. | |
| X | | PX 1238 | 2018OLINFACSITES_00551586 | 2018OLINFACSITES_00551668 | 4/19/1995 | CDM Federal Programs Corporation Final Site Inspection Prioritization Report. ADD00012623 | |
| X | | PX 1239 | 2018OLINFACSITES_00586831 | 2018OLINFACSITES_00586841 | 9/1/1995 | Malcolm Pernie II Environmental Site Investigation. | |
| X | | PX 1240 | 2018OLINFACSITES_00587826 | 2018OLINFACSITES_00587991 | 12/1/1996 | Malcolm Pernie Environmental Site Assessment Vol 1. | |
| X | | PX 1241 | 2018OLINFACSITES_00587992 | 2018OLINFACSITES_00588768 | 12/1/1996 | Malcolm Pernie Environmental Site Assessment Vol 2. | |
| X | | PX 1242 | 2018OLINFACSITES_00571093 | 2018OLINFACSITES_00571202 | 9/25/1998 | Law Environmental Consultants, Inc. Report of phase II assessment. | |
| X | | PX 1243 | 2018OLINFACSITES_00572556 | 2018OLINFACSITES_00572575 | 9/25/1998 | Law Remedial Action Plan 24 Science Park Olin C-Tract | |
| X | | PX 1244 | 2018OLINFACSITES_00567932 | 2018OLINFACSITES_00567938 | 12/28/1998 | Connecticut Department of Environmental Protection  Significant environmental hazard report. | |
| X | | PX 1245 | 2018OLINFACSITES_00589554 | 2018OLINFACSITES_00589789 | 3/1/1999 | Malcolm Pernie  B Tract Final Report and Remedial Action Plan. | |
| X | | PX 1246 | 2018OLINFACSITES_00572556 | 2018OLINFACSITES_00567988 | 3/26/1999 | Law Environmental Consultants, Inc. Remedial action plan for soils and concrete with pcbs at C-tract | |
| X | | PX 1247 | 2018OLINFACSITES_00605517 | 2018OLINFACSITES_00605517 | 4/1/2000 | Malcolm Pernie E Tract Final Report and Remedial Action Plan. | |
| X | | PX 1248 | 2018OLINFACSITES_00590768 | 2018OLINFACSITES_00590823 | 10/4/2000 | Letter from K, Cichon to R. Hathaway re  USRAC Consent Order SRD-051 Sheffield Street | |
| X | | PX 1249 | 2018OLINFACSITES_00559059 | 2018OLINFACSITES_00559235 | 6/6/2003 | MACTEC Engineering and Consulting, Inc. Phase I Environmental Site Assessment. | |
| X | | PX 1250 | 2018OLINFACSITES_00559236 | 2018OLINFACSITES_00559280 | 7/24/2003 | MACTEC Engineering and Consulting, Inc. Phase II Work Plan. | |
| X | | PX 1251 | 2018OLINFACSITES_00559281 | 2018OLINFACSITES_00560197 | 1/19/2004 | MACTEC Engineering and Consulting, Inc. Phase II Site Investigation. | |
| X | | PX 1252 | 2018OLINFACSITES_00574142 | 2018OLINFACSITES_00574344 | 12/1/2004 | MACTEC Engineering and Consulting, Inc. Underground storage tank closure report. | |
| X | | PX 1253 | 2018OLINFACSITES_00560966 | 2018OLINFACSITES_00561029 | 4/1/2005 | MACTEC Engineering and Consulting, Inc. Phase III Site Investigation Vol 1. | |
| X | | PX 1254 | 2018OLINFACSITES_00560270 | 2018OLINFACSITES_00560579 | 4/1/2005 | MACTEC Engineering and Consulting, Inc. Phase III Site Investigation Vol 2. | |
| X | | PX 1255 | 2018OLINFACSITES_00561124 | 2018OLINFACSITES_00561188 | 8/8/2005 | MACTEC Engineering and Consulting, Inc. Remedial Action Plan. | |
| X | | PX 1256 | | | 5/26/2006 | Decision (2006-05-26). Collins v. Olin Corp. 434 F.Supp.2d 97 (D.Conn. 2006), in the U.S. District Court, D. Connecticut. Page 5/38. | |
| X | | PX 1257 | | | 5/26/2006 | United States District Court, D. Connecticut. (2006-05-26). Decision, Collins v. Olin Corporation, 3:03-cv-945 | |
| X | | PX 1258 | 2018OLINFACSITES_00561199 | 2018OLINFACSITES_00561228 | 9/1/2006 | MACTEC Engineering and Consulting, Inc. Remedial Action Report. | |
| X | | PX 1259 | 2018OLINFACSITES_00569630 | 2018OLINFACSITES_00569659 | 10/1/2007 | MACTEC Engineering and Consulting, Inc. Phase I environmental site assessment draft. | |
| X | | PX 1260 | 2018OLINFACSITES_00569120 | 2018OLINFACSITES_00569139 | 1/1/2008 | MACTEC Engineering and Consulting, Inc. Investigation report draft. | F.R.E. 403 |
| X | | PX 1261 | 2018OLINFACSITES_00594010 | 2018OLINFACSITES_00594170 | 5/1/2008 | Fuss & O'Neil. Tract B-2 remedial action plan addendum. | |
| X | | PX 1262 | 2018OLINFACSITES_00582752 | 2018OLINFACSITES_00582863 | 5/27/2008 | MACTEC Engineering and Consulting, Inc. Investigation report. | |
| X | | PX 1263 | 2018OLINFACSITES_00593144 | 2018OLINFACSITES_00593918 | 8/1/2008 | Fuss & O'Neil.  Phase I/II environmental site assessment. | |
| X | | PX 1264 | 2018OLINFACSITES_00573301 | 2018OLINFACSITES_00573656 | 10/3/2008 | MACTEC Engineering and Consulting, Inc. C-Tract phase III investigation report. | |
| X | | PX 1265 | 2018OLINFACSITES_00561937 | 2018OLINFACSITES_00562417 | 11/18/2009 | MACTEC Engineering and Consulting, Inc. Verification report. | |
| X | | PX 1266 | 2018OLINFACSITES_00602190 | 2018OLINFACSITES_00602529 | 1/31/2011 | Fuss & O'Neil Final A-Tract Phase 1 Redevelopment Remedial Action Plan | |
| X | | PX 1267 | | | 5/23/2012 | New Haven 7.5' Quadrangle | |
| X | | PX 1268 | 2018OLINFACSITES_00608776 | 2018OLINFACSITES_00608827 | 10/5/2012 | Fax from Fuss & O'Neill to DEEP re Forest City | |
| X | | PX 1269 | 2018OLINFACSITES_00599853 | 2018OLINFACSITES_00599855 | 12/18/2012 | Memo from R. Dnielson, L. Anderson to A. Naparstek re Tracts A and E - Residential Redevelopment Cost Allocation | |
| X | | PX 1270 | 2018OLINFACSITES_00608775 | 2018OLINFACSITES_00608827 | 2/13/2013 | Email from D. Share to C. Hunt re RAP Amendment - Track A. Buildings 1-5 and 28; attachment: TractA Rest RAP 20120925 | |
| X | | PX 1271 | 2018OLINFACSITES_00608526 | 2018OLINFACSITES_00608738 | 5/21/2014 | Email from C. Hunt to C. Hunt re Olin Corp Certification for he RCRA Closure of Open Burn Area #OLI-00189.RC; attachment: Emergency Open Burn Area Decomssioning Summary and Certifications, October 1993 | |
| X | | PX 1272 | 2018OLINFACSITES_00619480 | 2018OLINFACSITES_00619797 | 8/1/2014 | Fuss & O'Neil Remedial Action Report Southern Portion of Tract E - Former Winchester U.S. Repeating Arms Co. | |
| X | | PX 1273 | 2018OLINFACSITES_00619798 | 2018OLINFACSITES_00620611 | 3/4/2015 | Soil Investigation Report Tract A (East) & Tract D (South) DEEP Remediation No. 6266. New Haven, Connecticut | |
| X | | PX 1274 | | | 5/29/2015 | New Haven 7.5' Quadrangle | |
| X | | PX 1275 | 2018OLINFACSITES_00620612 | 2018OLINFACSITES_00620744 | 5/1/2016 | Fuss & O'Neil Remedial Action Report Tract A - Phase 2 Construction Project Western Courtyard Residential Redevelopment - Former Winchester USRAC Facility | |
| X | | PX 1276 | | | 7/21/2016 | Aerial Photography (frames 1 Meter New Haven NE, NW) USDA-NAIP | |
| | X | PX 1277 | 2018OLINFACSITES_00582373 | 2018OLINFACSITES_00582378 | 9/29/2016 | The Vertex Companies, Inc. Test trench work plan. | |
| X | | PX 1278 | 2018OLINFACSITES_00568677 | 2018OLINFACSITES_00568693 | 2/14/2017 | EPA.Environmental Condition Assessment Form; (BRODY) State of Connecticut Department of Energy and Environmental Protection, Environmental Condition Assessment Form | |
| X | | PX 1279 | 2018OLINFACSITES_00609348 | 2018OLINFACSITES_00609356 | 4/11/2017 | The Vertex Companies, Inc. Groundwater sampling memo. | |
| X | | PX 1280 | | | 5/1/2017 | ReSight New Haven residential development. | F.R.E. 401, 402, 403, 901 |
| X | | PX 1281 | 2018OLINFACSITES_00617998 | 2018OLINFACSITES_00618039 | 5/12/2017 | The Vertex Companies, Inc. C tract remedial action plan. | F.R.E. 403 |
| X | | PX 1282 | 2018OLINFACSITES_00617449 | 2018OLINFACSITES_00617494 | 7/26/2017 | The Vertex Companies, Inc. Remedial action plan. | |
| X | | PX 1283 | 2018OLINFACSITES_00619054 | 2018OLINFACSITES_00619073 | 7/28/2017 | The Vertex Companies, Inc. Response to additional groundwater investigations/monitoring wells framework memorandum. | |
| X | | PX 1284 | 2018OLINFACSITES_00585360 | 2018OLINFACSITES_00585360 | 00/00/1992 | Property Map Tracts A-B-C-D-E-F-G-H-J-K-L and X | |
| | X | PX 1285 | | | 00/00/2000 | Doherty, Richard E. (2000). A history of the production and use of carbon tetrachloride, tetrachloroethylene, trichloroethylene and 1,1,1-trichloroethane in the United States: Part 2—trichloroethylene and 1,1,1-trichloroethane. Journal of Environmental Forensics. 1:83-93. | |
| X | | PX 1286 | | | 00/00/2017 | NewFields (2017). Geographic Information System for New Haven Site. | |
| X | | PX 1287 | 2018OLINFACSITES_00617830 | 2018OLINFACSITES_00617833 | 00/00/2017 | The Vertex Companies, Inc. Additional groundwater investigations/monitoring wells framework memorandum draft. | |
| X | | PX 1288 | 2018OLINFACSITES_00564692 | 2018OLINFACSITES_00565982 | 5/00/1993 | Woodward-Clyde Corporation RCRA closure certification report- volume 2 of 2. | |
| X | | PX 1289 | | | | CAD files from AMEC | |
| X | | PX 1290 | | | | Notes from Alan | |
| X | | PX 1291 | 2018OLINFACSITES_00619798 | 2018OLINFACSITES_00620611 | | Soil Investigation Report Tract A (East) & Tract D (South) DEEP Remediation No. 6266. New Haven, Connecticut | |
| X | | PX 1292 | | | | C_Tract_GIS.gdb (database from AMEC) | |
| | X | PX 1293 | | | | Goodier, L. J. (1983). Journal of Hazardous Materials: Vol 7 p 145-162. Hazardous materials containment via spill prevention and failsafe engineering (1983) | F.R.E. 401, 402 |
| X | | PX 1294 | | | | Sanborns (1886, 1901, 1923, 1951 & 1973) | |
| X | | PX 1295 | | | | CT Dep Flow Chart (http://www.ct.gov/deep/lib/deep/site_clean_up/property_transfer_program/ptp_flow_chart.pdf) | |

Olin Exhibit List

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 1296 | | | 6/12/1966 | Aerial Photography (frames 15-17) | |
| X | | PX 1297 | | | 6/12/1966 | Aerial Photography (frames 221-223) | |
| | X | PX 1298 | OLIN-CT-2815371 | OLIN-CT-2815377 | 6/5/1970 | Olin Corporation. Interoffice Memo. "Summary Environmental Control Department Activity Report." | |
| X | | PX 1299 | | | 6/23/1970 | Aerial Photography (frames 11-13) | |
| X | | PX 1300 | | | 6/23/1970 | Aerial Photography (frames 11-13) | |
| X | | PX 1301 | | | 6/23/1970 | Aerial Photography (frames 72-79) | |
| X | | PX 1302 | | | 6/23/1970 | Aerial Photography (frames 72-79) | |
| X | | PX 1303 | | | 7/6/1970 | Aerial Photography (frames 99-100) | |
| X | | PX 1304 | | | 10/19/1970 | Aerial Photography (frames 69-71) | |
| | X | PX 1305 | OLIN-CT 2857381 | OLIN-CT 2857388 | 2/8/1971 | Roznoy, L.W. Olin Interoffice Memo. Re Summary Environmental Control Department Activity Report. February 8, 1971. | |
| X | | PX 1306 | | | 5/13/1972 | Aerial Photography (frames 168-170) | |
| X | | PX 1307 | | | 6/7/1972 | Aerial Photography (frames 98-100) | |
| X | | PX 1308 | | | 9/20/1972 | Aerial Photography (frames 9686-9688) | |
| | X | PX 1309 | 2018OLINFACSITES_00486036 | 2018OLINFACSITES_00486037 | 5/11/1973 | Letter from E. Goodon to C. Schmiege re Mercury Sludge Disposal | |
| X | | PX 1310 | | | 4/23/1978 | Aerial Photography (frames 2804-2805) | |
| X | | PX 1311 | | | 1/1/1980 | Tonawanda West 7.5' Quadrangle | |
| X | | PX 1312 | | | 5/3/1985 | Aerial Photography (frames 84-85) | |
| X | | PX 1313 | 2018OLINFACSITES_00490015 | 2018OLINFACSITES_00490225 | 10/5/1987 | Cummings, David L., Olin Corporation Response to Request for Information Niagara County Refuse District No.1 with Attachments (October 5, 1987) | |
| X | | PX 1314 | 2018OLINFACSITES_00486128 | 2018OLINFACSITES_00486160 | 3/1/1989 | US EPA Administrative Order on Consent, Index No. II CERCLA-90209. | |
| X | | PX 1315 | 2018OLINFACSITES_00486161 | 2018OLINFACSITES_00486183 | 3/27/1989 | RI/FS Participation Agreement Niagara County Refuse Site, PRP Committee. | |
| X | | PX 1316 | 2018OLINFACSITES_00722356 | 2018OLINFACSITES_00722365 | 12/22/1992 | Letter from K. Condon to D. Darragh re Niagara County Refuse Site PRP Committee Final Allocation Participation Agreement | |
| X | | PX 1317 | 2018OLINFACSITES_00489938 | 2018OLINFACSITES_00489951 | 7/1/1993 | US EPA. County Refuse Superfund Site, Superfund Proposed Plan. | |
| X | | PX 1318 | 2018OLINFACSITES_00724525 | 2018OLINFACSITES_00724527 | 8/18/1993 | Conestoga-Rovers & Associates Limited Comments on Superfund Proposed Plan. | |
| X | | PX 1319 | 2018OLINFACSITES_00489985 | 2018OLINFACSITES_00490014 | 9/17/1993 | Whiteman Osterman & Hanna.oint Generators/Transporters' Position Paper for Allocation of Costs, Niagara County Refuse Landfill.. | |
| X | | PX 1320 | OLIN2011-028113 | OLIN2011-028142 | 9/24/1993 | Record of Decision | |
| X | | PX 1321 | 2018OLINFACSITES_00486184 | 2018OLINFACSITES_00486208 | 9/6/1994 | US EPA Administrative Order on Consent, Index Number CERCLA-94-0213. | |
| X | | PX 1322 | 2018OLINFACSITES_00486209 | 2018OLINFACSITES_00486241 | 9/27/1994 | RD/RA Participation Agreement Niagara County Refuse Site. | |
| | X | PX 1323 | OLIN2011-028685 | OLIN2011-028690 | 11/21/1994 | Darragh, D. M. 1994. Personal communication (memorandum to the Niagara County Refuse Site Steering Committee, dated November 21, 1994, regarding the complaint/consent decree in 1801776.000 - 8359 B-4 the matter of United States v. Booth Oil Company, et al). Eckert Seamans Chern & Mellott, Attorneys at Law, Pittsburgh, PA. INTENTIONALLY OMITTED | |
| X | | PX 1324 | | | 3/28/1995 | Aerial Photography (frames 107-108) | |
| X | | PX 1325 | | | 8/1/1995 | Conestoga-Rovers & Associates Remedial Design Work Plan | |
| X | | PX 1326 | | | 7/2/1996 | RD/RA Reimbursement Agreement between Lindquist Avey Macdonald Bakerville, Inc. and County of Niagara | |
| X | | PX 1327 | 2018OLINFACSITES_00486280 | 2018OLINFACSITES_00486294 | | | |
| X | | PX 1328 | 2018OLINFACSITES_00486295 | 2018OLINFACSITES_00486386 | 2/1/1998 | Conestoga-Rovers & Associates Limited Final (100%) Design Report. | |
| X | | PX 1329 | | | 8/1/1998 | Haseley Construction Company Remedial Action Work Plan. | |
| X | | PX 1330 | | | 9/30/2009 | US EPA. Niagara County Refuse Site Fact Sheet. | F.R.E. 801, 802 |
| X | | PX 1331 | | | 4/27/2011 | Parsons Quarterly Data Summary Report. | |
| X | | PX 1332 | OLIN2011-028629 | OLIN2011-028664 | 7/12/2011 | Parsons Semi-Annual Data Summary Report. | |
| X | | PX 1333 | | | 3/14/2013 | Tonawanda West 7.5' Quadrangle | |
| X | | PX 1334 | 2018OLINFACSITES_00485899 | 2018OLINFACSITES_00485923 | 9/4/2014 | Third Five-Year Review Report Niagara County Refuse Superfund Site | |
| X | | PX 1335 | | | 5/28/2015 | Aerial Photography (1 Meter Tonawanda West NE, SE) USDA-NAIP | |
| X | | PX 1336 | | | 8/18/2016 | Tonawanda West 7.5' Quadrangle | |
| | X | PX 1337 | | | 11/6/2017 | GreenFacts https://www.greenfacts.org/glossary/abc/chlor-alkali-process-chlor-alkali-plant.htm. | |
| X | | PX 1338 | 2018OLINFACSITES_00762378 | 2018OLINFACSITES_00762440 | 00/00/0000 | Olin Corporation. (No date provided). Erie and Niagara Counties Regional Planning Board, New York State Department of Environmental Conservation, Industrial Waste Questionnaire. | |
| X | | PX 1339 | 2018OLINFACSITES_00489950 | 2018OLINFACSITES_00489950 | 7/0/1993 | Site Location Map, Figure 1 to US EPA Niagara County Refuse Superfund Site, Superfund Proposed Plan | |
| X | | PX 1340 | 2018OLINFACSITES_00724709 | 2018OLINFACSITES_00724787 | 8/1/1994; 9/16/1994 | United States District Court, Western District of New York Consent Decree; United States District Court, Western District of New York. (November 16, 1994). Civil Action. | |
| X | | PX 1341 | 2018OLINFACSITES_00485973 | 2018OLINFACSITES_00486173 | Multiple | Various letters to Niagara County | |
| X | | PX 1342 | OLIN2011-028694 | OLIN2011-028778 | | Record of Decision Niagara County Refuse Site | |
| X | | PX 1343 | | | 5/2/1951 | Lowinski Fire insurance map North Little Rock Plant. | |
| X | | PX 1344 | | | 12/6/1955 | Aerial Photography (frames 20-21) | F.R.E. 801, 802. Not disclosed in William Hall reliance materials. |
| X | | PX 1345 | | | 4/4/1960 | Aerial Photography (frames 113-114) | |
| X | | PX 1346 | | | 9/14/1965 | Aerial Photography (frames A, B) | |
| X | | PX 1347 | | | 10/12/1966 | Aerial Photography (frames 105-107) | |
| X | | PX 1348 | | | 7/11/1969 | Aerial Photography (frames 18-19) | |
| X | | PX 1349 | | | 3/9/1970 | Aerial Photography (frames 221-222) | |
| X | | PX 1350 | | | 3/19/1971 | Aerial Photography (frames 2882-2884) | |
| X | | PX 1351 | | | 5/16/1973 | Aerial Photography (frames 30-31) | |
| X | | PX 1352 | | | 2/5/1974 | Aerial Photography (frames 269-270) | |
| X | | PX 1353 | | | 5/7/1974 | Aerial Photography (frames 2772-2773) | |
| X | | PX 1354 | | | 11/22/1974 | Aerial Photography (frames 77-78) | |
| X | | PX 1355 | | | 4/4/1975 | Aerial Photography (frames 13-14) | |
| X | | PX 1356 | | | 5/10/1978 | Aerial Photography (frames 3808-3810) | |
| X | | PX 1357 | 2018OLINFACSITES_00496383 | 2018OLINFACSITES_00496384 | 5/29/1981 | Olin EPA notification of hazardous waste. | |
| | X | PX 1358 | 2018OLINFACSITES_00496698 | 2018OLINFACSITES_00496796 | 9/13/1982 | Anon East 40 assessment. | |
| X | | PX 1359 | 2018OLINFACSITES_00496564 | 2018OLINFACSITES_00496565 | 9/13/1982 | Bellotti, Michael  Hydrogeological report. | |
| X | | PX 1360 | | | 2/7/1983 | Aerial Photography (frames 151-152) | |
| X | | PX 1361 | 2018OLINFACSITES_00497074 | 2018OLINFACSITES_00497140 | 6/1/1983 | Additional RCRA Closure Documents | F.R.E. 403, 901 |
| X | | PX 1362 | 2018OLINFACSITES_00497919 | 2018OLINFACSITES_00497919 | 7/12/1983 | Olin. Memo re East 40 closure CAR. | |
| X | | PX 1363 | OLIN2011-040781 | OLIN2011-040793 | 10/14/1983 | Letter from Olin to the US EPA re Olin North Little Rock Facility | |
| X | | PX 1364 | OLIN2011-040781 | OLIN2011-040900 | 10/14/1983 | Olin. Site assessment and closure plan. | |

Olin Exhibit List

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 1365 | 2018OLINFACSITES_00495386 | 2018OLINFACSITES_00495395 | 10/14/1983 | Garver & Garver. (1983-10-14). East 40 closure survey, section and details, and Abandoned Plant Survey; Miscellaneous maps. | |
| X | | PX 1366 | | | 2/2/1984 | Olin Notice and update of pollution contamination claims - incident report. 32684 | |
| X | | PX 1367 | 2018OLINFACSITES_00496076 | 2018OLINFACSITES_00496112 | 2/14/1984 | Olin Photographs of site. | F.R.E. 801, 802, 901, 1002 |
| X | | PX 1368 | OLIN2011-040733 | OLIN2011-040780 | 6/4/1986 | Olin Groundwater status report. | |
| X | | PX 1369 | OLIN2011-039073 | OLIN2011-039076 | 10/28/1986 | Planning Research Corporation Loss of Interim Status (LOIS) report. | |
| X | | PX 1370 | 2018OLINFACSITES_00498644 | 2018OLINFACSITES_00498681 | 5/7/1992 | Memo from M.J. Bellotti to Distribution re North Little Rock Site Chronology of Events | |
| X | | PX 1371 | | | 1/1/1994 | McAlmont 7.5' Quadrangle | |
| X | | PX 1372 | OLIN2011-039125 | OLIN2011-039220 | 4/18/1995 | Olin  EPA site inspection report summary. | |
| X | | PX 1373 | 2018OLINFACSITES_00496076 | 2018OLINFACSITES_00496112 | 5/10/1995 | Multiple Authors. (1995-05-10). Site inspection photographs. | F.R.E. 801, 802, 901, 1002 |
| X | | PX 1374 | | | 1/1/1996 | North Little Rock 7.5' Quadrangle | |
| | X | PX 1375 | OLIN2011-038579 | OLIN2011-038682 | 9/5/1997 | Rust Environment and Infrastructure May 1997 Groundwater Sampling Report for Olin Site in Northl Little Rock, Arkansas | |
| | X | PX 1376 | OLIN2011-038683 | OLIN2011-038777 | 4/20/1998 | Rust Environment and Infrastructure November 1997 Groundwater Sampling Report for the Olin Site in North Little Rock, Arkansas | |
| X | | PX 1377 | OLIN2011-039221 | OLIN2011-039266 | 5/12/1998 | Arkansas Department of Pollution Control and Ecology Consent administrative order | |
| X | | PX 1378 | OLIN2011-038778 | OLIN2011-039064 | 8/21/1998 | LAW Engineering and Environmental Serciices Groundwater sampling report. | |
| X | | PX 1379 | OLIN2011-039267 | OLIN2011-039311 | 11/24/1998 | Arkansas Department of Pollution Control and Ecology Revised consent administrative order voluntary clean up. | |
| X | | PX 1380 | | | 2/1/2000 | ADEQ Fact sheet overview. | |
| X | | PX 1381 | | | 6/1/2000 | ADEQ Fact sheet overview. | |
| X | | PX 1382 | OLIN2011-039312 | OLIN2011-039657 | 1/8/2001 | LAW Engineering and Environmental Services Phase I facility investigation report. | |
| X | | PX 1383 | OLIN2011-039658 | OLIN2011-040143 | 1/8/2001 | Appendix F Savannah Laboratories Laboratory data reports - chemical testing. | |
| X | | PX 1384 | OLIN2011-040255 | OLIN2011-040255 | 1/8/2001 | Topographic Site Map - Operational History, Figure 1-3 to LAW Engineering and Environmental Services Phase I facility investigation report | |
| X | | PX 1385 | OLIN2011-040144 | OLIN2011-040510 | 7/5/2002 | LAW Engineering and Environmental Services Work plan for the phase II facility investigation. | |
| X | | PX 1386 | OLIN2011-040534 | OLIN2011-040557 | 3/24/2006 | Olin Interim 2005 Groundwater Results. | |
| X | | PX 1387 | OLIN2011-040558 | OLIN2011-040560 | 7/21/2008 | ADEQ Comments from ADEQ on interm 2005 groundwater results. | |
| X | | PX 1388 | | | 11/17/2008 | Anon Facility investigation Presentation. | F.R.E. 801, 802, 901 |
| X | | PX 1389 | OLIN2011-040561 | OLIN2011-040567 | 1/12/2009 | Olin Corporation Response to ADEQ's letter dated November 24, 2008. | |
| X | | PX 1390 | OLIN2011-040568 | OLIN2011-040569 | 5/1/2009 | Olin Corporation Response to ADEQ's letter dated April 9, 2009. | |
| X | | PX 1391 | OLIN2011-040571 | OLIN2011-040572 | 2/4/2010 | ADEQ Comments from ADEQ on interm phase II FI report. | |
| X | | PX 1392 | | | 7/15/2011 | North Little Rock 7.5' Quadrangle | |
| X | | PX 1393 | 2018OLINFACSITES_00516458 | 2018OLINFACSITES_00517023 | 1/30/2012 | AMEC Environment & Infrastructure Facility investigation. | |
| X | | PX 1394 | | | 6/20/2012 | Anon Summary of remediation. | F.R.E. 801, 802, 901 |
| X | | PX 1395 | 2018OLINFACSITES_00518299 | 2018OLINFACSITES_00518299 | 11/26/2013 | Olin North Little Rock Shallow Sediment / Soil (0-2 ft bgs) Remediation Area, Figure 2-4 to AMEC Feasibility Study | |
| X | | PX 1396 | 2018OLINFACSITES_00518300 | 2018OLINFACSITES_00518300 | 12/30/2013 | Olin North Little Rock Gamma-BHC-Shallow Aquifer January 2013, Figure 2.5 to AMEC Feasibility Study | |
| X | | PX 1397 | 2018OLINFACSITES_00518149 | | 3/28/2014 | AMEC Feasibility study. | |
| X | | PX 1398 | | | 7/2/2014 | North Little Rock 7.5' Quadrangle | |
| X | | PX 1399 | 2018OLINFACSITES_00518379 | 2018OLINFACSITES_00518624 | 10/3/2014 | Letter from R. McClure to C. Brock re Final Feasibility Study - NLR | |
| X | | PX 1400 | 2018OLINFACSITES_00493944 | 2018OLINFACSITES_00493985 | 5/1/2015 | Arkansas Department of Environmental Quality, Remedial Action Decision Document | |
| X | | PX 1401 | 2018OLINFACSITES_00494205 | 2018OLINFACSITES_00494207 | 6/15/2015 | Comments on Draft RADD (2015) | |
| X | | PX 1402 | | | 7/13/2015 | Aerial Photography (1 Meter North Little Rock NE and McAlmont SW) USDA-NAIP | |
| X | | PX 1403 | 2018OLINFACSITES_00518634 | 2018OLINFACSITES_00518688 | 7/28/2015 | Letter from J. Nicol to Olin re Executed Consent Administrative Order (CAO) lis-15-087 | |
| X | | PX 1404 | 2018AMEC0042780 | 2018AMEC0042783 | 9/28/2015 | Ordinance No. 8763 re NLR Groundwater Supply | |
| X | | PX 1405 | | | 9/28/2015 | Executed Restrictive Use Ordinance re Groundwater - North Little Rock | |
| X | | PX 1406 | 2018OLINFACSITES_00685454 | 2018OLINFACSITES_00685456 | 10/4/2017 | Olin Corporation Remedial Action Monthly Progress Report | |
| X | | PX 1407 | 2018OLINFACSITES_01204734 | 2018OLINFACSITES_01204977 | 1/15/2018 | AMEC Completion Report Former Olin Manufacturing Site | |
| X | | PX 1408 | | | 00/00/0000 | Anon Potential hazardous waste site - site inspection report supplement sheet. | F.R.E. 801, 802, 901 |
| X | | PX 1409 | OLIN2011-040573 | OLIN2011-040732 | 00/00/0000 | Olin Corporation Waste disposal area site assessment. OLIN2011-040573 | |
| X | | PX 1410 | | | 00/00/1973 | Research Corp. of New England. Solid Waste Management in the Industrial Chemical Industry Prepared for the U.S. Environmental Protection Agency. 1973. | F.R.E. 401, 402, 403, 801, 802 |
| X | | PX 1411 | 2018OLINFACSITES_00495232 | 2018OLINFACSITES_00495236 | 00/00/1979 | North Little Rock Eckhardt Survey | |
| X | | PX 1412 | OLIN2011-039065 | OLIN2011-039072 | 00/00/1984 | Olin Corporation Monitoring results for Olin wells. | |
| X | | PX 1413 | 2018OLINFACSITES_00498644 | 2018OLINFACSITES_00498681 | 00/00/1984 | Olin Corporation Operations background - timeline. | |
| X | | PX 1414 | 2018OLINFACSITES_00511693 | 2018OLINFACSITES_00511694 | 00/00/1986 | Anon Site history - brief. | |
| X | | PX 1415 | | | | 2017 Arkansas Code. Title 8 - Environmental Law. Chapter 4 - Arkansas Water and Air Pollution Control Act. Subchapter 1 - General Provisions. § 8-4-102. Definitions. Retrieved 18 July 2018 from: https://law.justia.com/codes/arkansas/2017/title-8/chapter-4/subchapter-1/section-8-4-102/ | |
| | X | PX 1416 | | | 6/1/1995 | Olin Corporation Olin Water Services Eckhardt survey | |
| | X | PX 1417 | | | 8/12/1969 | Aerial Photography (frames 2753-2755) | Objection. Not disclosed pursuant to this Court's discovery deadline. |
| | X | PX 1418 | | | 10/16/1970 | Aerial Photography (frames 58-60) | |
| | X | PX 1419 | | | 5/14/1971 | Aerial Photography (frames 5560-5562) | |
| | X | PX 1420 | 2018OLINFACSITES_00526745 | 2018OLINFACSITES_00526770 | 3/28/1984 | U.S. EPA Olin Water Services- RCRA complaint compliance order | |
| | X | PX 1421 | OLIN-CT 3765269 | OLIN-CT 3765285 | 12/17/1986 | Letter from E. McIntosh Cover to J. Tobin re Notice/Update of Environmental Impairment Claims | |
| | X | PX 1422 | 2018OLINFACSITES_00526855 | 2018OLINFACSITES_00526950 | 12/18/1989 | CEC Draft Report of Findings Preliminary Environmental Assessment.  19891218 Olin Water Preliminary Site Assessment | |
| | X | PX 1423 | | | 2/7/1990 | Aerial Photography (frames 89-90) | |
| | X | PX 1424 | 2018OLINFACSITES_00528152 | 2018OLINFACSITES_00528301 | 8/27/1991 | GTI Supplemental Site Investigation Activities. | |
| | X | PX 1425 | | | 9/23/1991 | Aerial Photography (frames 152-153) | |
| | X | PX 1426 | | | 10/22/1991 | EPA Hazardous Site Evaluation Division Final Report - EPI/Preliminary Assessment, Drew Industrial Division Inc.(Ashland Chemical Company)(Olin Water Services) | |
| | X | PX 1427 | 2018OLINFACSITES_00527088 | 2018OLINFACSITES_00527109 | 3/16/1992 | Phase II Environmental Assesment Prepared by SCS Engineers | |
| | X | PX 1428 | 2018OLINFACSITES_00527099 | 2018OLINFACSITES_00527099 | 3/16/1992 | Site Vicinity, Figure 2 to Phase II Environmental Assessment | |
| | X | PX 1429 | 2018OLINFACSITES_00527251 | 2018OLINFACSITES_00527351 | 12/8/1992 | SCS Engineering Site Investigation  Kansas City, Ikansas | |
| | X | PX 1430 | 2018OLINFACSITES_00526967 | 2018OLINFACSITES_00527156 | 4/1/1995 | KDHE Screening Site Inspection, Fiberglass Road Site. 19950400 Olin Water Screening Inspection | |
| | X | PX 1431 | 2018OLINFACSITES_00526967 | 2018OLINFACSITES_00527156 | 4/1/1995 | Screening Site Inspection Fiberglass Road Site, Kansas City, Kansas | |
| | X | PX 1432 | | | 1/1/1996 | Parkville, MO-KS 7.5' Quadrangle | |

Olin Exhibit List

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| | X | PX 1433 | Lamorak2018 00201160 | Lamorak2018 00201165 | 2/1/1996 | Letter from Randolph Brown, Kansas Department of Health and Environment, to William Dame, Ashland Chemical Company re: Ashland Chemical Company, Drew Industrial Division Facility, 3155 Fiberglass Road | |
| | X | PX 1434 | | | 1/1/1997 | N. Kansas City, MO-KS 7.5' Quadrangle | |
| | X | PX 1435 | 2018OLINFACSITES_00537209 | 2018OLINFACSITES_00537238 | 12/8/1997 | 1997 Consent Order | |
| | X | PX 1436 | 2018OLINFACSITES_00539166 | 2018OLINFACSITES_00539385 | 3/1/1999 | Law Final Comprehensive Investigation Work Plan for Former Olin Water Services Facility Kansas City, Kansas | |
| | X | PX 1437 | 2018OLINFACSITES_00531522 | | 6/19/2001 | Severn Trent Laboratories, Inc. Analytical report. | |
| | X | PX 1438 | | 2018OLINFACSITES_00531582 | 9/1/2001 | LAW Engineering and Environmental Services Appendix B Analytical data summary tables for ground water. | |
| | X | PX 1439 | 2018OLINFACSITES_00527883 | 2018OLINFACSITES_00528025 | 12/1/2002 | Olin Corporation Information Compilation- History of Ownership and Operation. | |
| | X | PX 1440 | 2018OLINFACSITES_00528026 | 2018OLINFACSITES_00527156 | 3/6/2003 | Letter from J. C. Brown to J. Cook re Groundwater Sampling Report, Olin Water Services Facility | |
| | X | PX 1441 | 2018OLINFACSITES_00659692 | 2018OLINFACSITES_00659711 | 8/1/2004 | Work Plan - Soils Issues, Former Olin Water Services Facility | |
| | X | PX 1442 | 2018OLINFACSITES_00539386 | 2018OLINFACSITES_00539472 | 7/9/2007 | Olin Corporation  Response to request for information. | |
| | X | PX 1443 | 2018OLINFACSITES_00537095 | 2018OLINFACSITES_00537192 | 8/30/2007 | Various.Olin Water Services information responses. | |
| | X | PX 1444 | 2018OLINFACSITES_00528103 | 2018OLINFACSITES_00528110 | 12/28/2007 | KDHE Dispute Resolution Proceeding Findings of Fact and Conclusions of Law of the Dispute Resolution Officer. 20071227 Olin Water KDHE Findings of Fact | |
| X | | PX 1445 | | | 5/1/2008 | Kansas Department of Health and Environment  Preliminary Assessment – Gardner Asphalt Site | Objection. Not disclosed pursuant to this Court's discovery deadline. |
| | X | PX 1446 | 2018OLINFACSITES_00541663 | 2018OLINFACSITES_00541684 | 5/1/2008 | Kansas Department of Health and Environment Preliminary assessment; Kansas Department of Health and Environment. (2008-06). Site inspection. | |
| | X | PX 1447 | 2018OLINFACSITES_00541685 | 2018OLINFACSITES_00541709 | 6/1/2008 | KDHE, June 2008.  Site Inspection, Gardner Asphalt Site.  2008600 Olin Water Site Inspection | |
| | X | PX 1448 | OLIN2011-041799 | OLIN2011-041802 | 7/3/2008 | Agreed Order Dismissing Appeal | |
| | X | PX 1449 | 2018OLINFACSITES_00536976 | 2018OLINFACSITES_00536997 | 9/22/2008 | MACTEC Completion of comprehensive investigation (CI) work plan. | |
| | X | PX 1450 | | | 11/3/2008 | Kansas Department of Health and Environment Site fact sheet - site list information. | |
| | X | PX 1451 | 2018OLINFACSITES_00541710 | 2018OLINFACSITES_00541803 | 11/1/2011 | Olin Corporation Completion of comprehensive investigation. | |
| | X | PX 1452 | | | 1/30/2012 | N. Kansas City, MO-KS 7.5' Quadrangle | |
| | X | PX 1453 | 2018OLINFACSITES_00542182 | 2018OLINFACSITES_00542195 | 8/28/2012 | Olin Corporation Completion of comprehensive investigation (CI) supplemental work plan. | |
| | X | PX 1454 | 2018OLINFACSITES_00543700 | 2018OLINFACSITES_00543963 | 1/1/2013 | ERM Voluntary Cleanup Investigation Work Plan, Gardner Asphalt Site.  20130100 Olin Water Cleanup Investigation Work Plan | |
| X | | PX 1455 | | | 2/27/2014 | Letter from C. Merrill to KDHE re Environmental Use Control Agreement - Former Olin Water Services Site | Objection. Not disclosed pursuant to this Court's discovery deadline. |
| | X | PX 1456 | 2018OLINFACSITES_00543640 | 2018OLINFACSITES_00543699 | 7/1/2014 | ERM Voluntary Cleanup Investigation Work Plan Addendum. | |
| | X | PX 1457 | | | 1/16/2015 | N. Kansas City, MO-KS 7.5' Quadrangle | |
| | X | PX 1458 | | | 6/22/2016 | Aerial Photography (1 Meter Parkville SE and North Kansas City SW) USDA-NAIP | |
| | X | PX 1459 | 2018OLINFACSITES_00540613 | 2018OLINFACSITES_00541560 | 6/29/2016 | Olin Corporation Completion of Comprehensive Investigation (CI). | |
| | X | PX 1460 | 2018OLINFACSITES_00540504 | 2018OLINFACSITES_00540504 | 10/14/2016 | Letter from J. Cook to J. Cashwell re KDHE Review, Completion of Comprehensive Investigation (CI), Former Olin Water Services Site, Kansas City, Kansas | |
| X | | PX 1461 | | | 1/1/2018 | Kansas Department of Health and Environment Identified sites list information. Accessed via http ://kensas .kdhe .state .ks . us/pls 1SL/sl_pub retrieveeuc/c?id=C410503025 | |
| | X | PX 1462 | 2018OLINFACSITES_00526989 | 2018OLINFACSITES_00526989 | 11/00/1994 | Fiberglass Road SSI Site Sampling Locations, Figure 4 to Screening Site Inspection | |
| | X | PX 1463 | | | | Witness-Prepared Summary for Olin Water Services Site | F.R.E. 801, 802, 901 |
| | X | PX 1464 | N/A | N/A | | Former Olin Facility Site Map | |
| | X | PX 1465 | | | | Kansas Department of Health and Environment – 2018 Amended Regulation. Article 16 – Surface Water Quality Standards. 28-16-28b. Downloaded 18 July 2018 from: http://www.kdheks.gov/tmdl/download/Unofficial_Copy_SURFACE_WATER_QUALITY_STANDARDS_04.11.18.pdf | |
| X | | PX 1466 | | | 4/21/1949 | Aerial Photography (frames 202-203) | |
| X | | PX 1467 | | | 8/2/1951 | Aerial Photography (frames 33-35, 52-53) | |
| X | | PX 1468 | | | 10/29/1959 | Aerial Photography (frames 1515-1516) | |
| X | | PX 1469 | | | 7/3/1963 | Aerial Photography (frames 134-137) | |
| X | | PX 1470 | 2018OLINFACSITES_00584308 | 2018OLINFACSITES_00584308 | 5/7/1964 | Summary Between Olin Mathieson and New Haven Water Company | F.R.E. 901 |
| | X | PX 1471 | 2018OLINFACSITES_00584309 | 2018OLINFACSITES_00584314 | 5/7/1964 | Agreement Between Olin and New Haven Water Company | |
| | X | PX 1472 | 2018OLINFACSITES_00544816 | 2018OLINFACSITES_00544813B | 12/29/1964 | Option Agreement between Olin Mathieson and Country Enterprises, Inc. | |
| X | | PX 1473 | | | 3/2/1965 | Aerial Photography (frames 338-340) | |
| X | | PX 1474 | | | 3/8/1966 | Aerial Photography (frames 185-187) | |
| | X | PX 1475 | 2018OLINFACSITES_00584298 | 2018OLINFACSITES_00584299 | 3/23/1966 | Letter from L. Parente to E. P. Fappiano re Hamden | |
| | X | PX 1476 | 2018OLINFACSITES_00584300 | 2018OLINFACSITES_00584300 | 4/7/1966 | Memo from V. Prota to Dr. Prente re Olin-Mathieson Property | |
| X | | PX 1477 | | | 4/23/1966 | Aerial Photography (frames 4478-4482) | |
| X | | PX 1478 | OLIN-CT 2546521 | OLIN-CT 2546521 | 6/3/1966 | Note from V.A. Proata to Dr. Parente re Olin Propert - Putman Ave | F.R.E. 901 |
| X | | PX 1479 | | | 1/1/1967 | New Haven 7.5' Quadrangle (Photorevised 1972) | |
| X | | PX 1480 | | | 1/1/1967 | New Haven 7.5' Quadrangle (Photorevised 1984) | |
| X | | PX 1481 | | | 3/1/1970 | Aerial Photography (frames 1243-1245) | |
| X | | PX 1482 | | | 6/28/1970 | Aerial Photography (frames 23-25) | |
| X | | PX 1483 | | | 10/18/1970 | Aerial Photography (frames 58-60) | |
| X | | PX 1484 | | | 8/21/1972 | Aerial Photography (frames 9329-9331, 9333-9334) | |
| X | | PX 1485 | | | 11/10/1972 | Aerial Photography (frames 63-64) | |
| X | | PX 1486 | | | 7/30/1975 | Aerial Photography (frames 75-77) | |
| X | | PX 1487 | | | 8/1/1978 | Department of the Army Lake Whitney dam- phase 1 inspection report. | |
| X | | PX 1488 | | | 8/1/1978 | U.S. Environmental Protection Agency. State-of-the-Art Report: Pesticide Disposal Research. | |
| X | | PX 1489 | 2018OLINFACSITES_00544865 | 2018OLINFACSITES_00544874 | 2/1/1980 | Letter from P. Call to G. Wisely re enclosure of chronology and historical description - Pine Swamp and Winchester | |
| X | | PX 1490 | 2018OLINFACSITES_00544904 | 2018OLINFACSITES_00545169 | 8/1/1980 | Environmental Research & Technology, Inc. Environmental Investigation of Pine Swamp - DRAFT. | |
| X | | PX 1491 | 2018OLINFACSITES_00545361 | 2018OLINFACSITES_00545640 | 1/1/1981 | Environmental Research & Technology, Inc. Environmental Investigation. | |
| X | | PX 1492 | 2018OLINFACSITES_00545643 | 2018OLINFACSITES_00545644 | 5/26/1981 | Letter from B. Curtis (CTDEP)to G.T. Wisely re review of Environmental Investigation Report of Pine Swam, Hamden, Connecticut | |
| X | | PX 1493 | 2018OLINFACSITES_00545645 | 2018OLINFACSITES_00545650 | 9/24/1981 | Letter from B. Curtis (CTDEP) to G.T. Wisley re Connecticus Water Quality Standards and Criteria classsification of surface on Pine Swamp property | |
| X | | PX 1494 | OLIN-CT 2546373 | OLIN-CT 2546377 | 12/22/1981 | Olin Corporation Meeting with New Haven Water company Pine Swamp. | |
| X | | PX 1495 | 2018OLINFACSITES_00545661 | 2018OLINFACSITES_00545782 | 6/1/1982 | Environmental Research & Technology, Inc. Phase II Site Investigation. | |

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 1496 | 2018OLINFACSITES_00545783 | 2018OLINFACSITES_00545818 | 8/6/1982 | Olin Corporation DEP Presentation on Phase II. | |
| X | | PX 1497 | 2018OLINFACSITES_00584279 | 2018OLINFACSITES_00584293 | 2/7/1983 | Inter Office Memo from W. S. Ferguson to C. L. Knowles re Pine Swamp: Conversation with Jim Garrity | F.R.E. 801, 802 |
| X | | PX 1498 | 2018OLINFACSITES_00584294 | 2018OLINFACSITES_00584294 | 2/7/1983 | Letter from Olin to J. Garrity re Pine Swamp | |
| X | | PX 1499 | OLIN-CT 2547131 | OLIN-CT 2547131 | 2/23/1983 | NUS Corporation IT Trip Report at Pine Swamp/ Olin Corporation. | |
| X | | PX 1500 | 2018OLINFACSITES_00545825 | 2018OLINFACSITES_00545827 | 4/11/1983 | Letter from R. Moore (CTDEP) to P. Duff re on-site investigations performed on Pine Swamp | |
| X | | PX 1501 | 2018OLINFACSITES_00545828 | 2018OLINFACSITES_00545831 | 5/5/1983 | Memo from W. S. Ferguson to File re Pine Swamp:  Meeting with Connecticut DEP | |
| X | | PX 1502 | 2018OLINFACSITES_00545832 | 2018OLINFACSITES_00545833 | 6/22/1983 | Memo from P. Duff to C. L. Knowles re Connecticut DEP Meeting re Pine Swamp on 6/21/83 | |
| X | | PX 1503 | 2018OLINFACSITES_00545836 | 2018OLINFACSITES_00545855 | 8/16/1983 | Malcolm Pernie Pine Swamp site program- special study report. | |
| X | | PX 1504 | 2018OLINFACSITES_00545877 | 2018OLINFACSITES_00545886 | 8/14/1984 | Olin. (n.d.). Pine Swamp EPA site assessment;  Duff, P. B., Olin Interoffice Memo Re: Pine Swamp EPA Assessment | |
| X | | PX 1505 | 2018OLINFACSITES_00545860 | 2018OLINFACSITES_00545873 | 8/16/1984 | Olin Corporation Pine Swamp remedial action plan. | |
| X | | PX 1506 | 2018OLINFACSITES_00555087 | 2018OLINFACSITES_00555090 | 8/28/1984 | Olin Corporation CT Correction Letter. | |
| X | | PX 1507 | OLIN-CT 2547173 | OLIN-CT 2547182 | 10/10/1984 | Consent Agreement. | F.R.E. 403 |
| X | | PX 1508 | OLIN-CT 2536496 | OLIN-CT 2536613 | 1/15/1985 | NUS Corporation Final Site Inspection (alternate version). | |
| X | | PX 1509 | 2018OLINFACSITES_00546015 | 2018OLINFACSITES_00546116 | 1/15/1985 | NUS Corporation Final Site Inspection. | |
| X | | PX 1510 | 2018OLINFACSITES_00546148 | 2018OLINFACSITES_00546153 | 9/25/1985 | Memo from P. Duff to C.L. Knowles re 9/30/85 DEP Meeting | |
| X | | PX 1511 | 2018OLINFACSITES_00546157 | 2018OLINFACSITES_00546160 | 11/8/1985 | Olin Corporation 104e Response without attachments. | |
| X | | PX 1512 | 2018OLINFACSITES_00546441 | 2018OLINFACSITES_00546554 | 3/1/1986 | Malcom Pirnie PINE SWAMP - Disclosure Report | |
| X | | PX 1513 | 2018OLINFACSITES_00553699 | 2018OLINFACSITES_00553725 | 8/13/1986 | Anixter Bros Settlement Agreement with attachments | |
| X | | PX 1514 | OLIN-CT 3765269 | OLIN-CT 3765385 | 11/1/1986 | Insurance notification claims. | |
| X | | PX 1515 | 2018OLINFACSITES_00547080 | 2018OLINFACSITES_00547090 | 4/22/1987 | Connecticut Department of Environmental Protection Amended Consent Order. | |
| X | | PX 1516 | OLIN-CT 2528852 | OLIN-CT 2529289 | 9/1/1987 | Malcolm Pernie Quality assurance project plan- Pine Swamp remedial investigation study. | |
| X | | PX 1517 | 2018OLINFACSITES_00547155 | 2018OLINFACSITES_00547164 | 4/6/1988 | Olin Corporation 104e Response. | |
| X | | PX 1518 | OLIN-CT 2533248 | OLIN-CT 2533585 | 7/22/1988 | Malcolm Pirnie. (n.d.). Pine swamp property remedial investigation study. | |
| X | | PX 1519 | 2018OLINFACSITES_00548510 | 2018OLINFACSITES_00549420 | 12/1/1988 | Malcolm Pirnie Remedial Investigation Study | |
| X | | PX 1520 | 2018OLINFACSITES_00549528 | 2018OLINFACSITES_00549534 | 9/20/1989 | Olin Corporation Interim Corrective Measures. | |
| X | | PX 1521 | 2018OLINFACSITES_00557201 | 2018OLINFACSITES_00557334 | 6/1/1991 | Malcolm Pirinie Olin Pine Swamp Interim Corrective Measures Report | |
| X | | PX 1522 | 2018OLINFACSITES_00549995 | 2018OLINFACSITES_00549998 | 6/25/1991 | Olin memo re Pine Swamp, Interim Corrective Measures Report Delivery to CDEP | |
| X | | PX 1523 | 2018OLINFACSITES_00553939 | 2018OLINFACSITES_00553942 | 7/7/1992 | Anixter Site - Anixter Risk Assessment Update | |
| X | | PX 1524 | 2018OLINFACSITES_00550257 | 2018OLINFACSITES_00550266 | 4/14/1994 | Olin EPA Status Letter. | |
| X | | PX 1525 | 2018OLINFACSITES_00551586 | 2018OLINFACSITES_00551668 | 4/19/1995 | Letter from M. Rosenberg to M. Redding Thompson re DM Federal Programs Corporation Final Site Inspection Prioritization Report. | |
| X | | PX 1526 | 2018OLINFACSITES_00551748 | 2018OLINFACSITES_00551825 | 2/21/1996 | Letter from J. Nault to R. Thompson re CDM Federal Programs Corporation Final Site Inspection Prioritization Report. | |
| | | PX 1527 | 2018OLINFACSITES_00551826 | 2018OLINFACSITES_00551918 | 4/25/1996 | Olin Corporation RIS correspondence bibliography. | |
| X | | PX 1528 | 2018OLINFACSITES_00547142 | 2018OLINFACSITES_00547154 | 1/26/1997 | Letter from G.T. Wisley to R. Barlow re Olin's quarterly progress report for Pine Swamp | |
| X | | PX 1529 | 2018OLINFACSITES_00552384 | 2018OLINFACSITES_00552558 | 1/1/1998 | GeoQuest  Phase I/II and supplemental phase II environmental site assessments. | |
| X | | PX 1530 | 2018OLINFACSITES_00548168 | 2018OLINFACSITES_00548509 | 12/13/1998 | Letter from Olin to the Department of Environmental Protection re Pine Swamp Final Certified Remedial Investigation Study Report | |
| X | | PX 1531 | 2018OLINFACSITES_00552584 | 2018OLINFACSITES_00552606 | 5/10/1999 | Envirogen. Soil Vapor Extraction System Report. | |
| X | | PX 1532 | | | 4/6/2001 | District court for the southern district of New York. (2001-04-06).  Affidavit of Linda Boyd re Notice Letter of 12-31-1986. | |
| | | PX 1533 | | | 6/30/2009 | Olin. (Jun. 30, 2009). Cost estimation and Smart Sheet. | |
| | | PX 1534 | | | 5/23/2012 | New Haven 7.5' Quadrangle | |
| X | | PX 1535 | 2018OLINFACSITES_00556821 | 2018OLINFACSITES_00556822 | 1/27/2014 | Letter from P. Bowe to D. Share re Pine Swamp | |
| X | | PX 1536 | 2018OLINFACSITES_00555380 | 2018OLINFACSITES_00555438 | 3/1/2014 | Anon Pine Swamp notes from referenced documents. | F.R.E. 801, 802, 901 |
| X | | PX 1537 | 2018OLINFACSITES_00556687 | 2018OLINFACSITES_00556716 | 4/29/2014 | Pine Swamp Historical Summary & Status Update | |
| X | | PX 1538 | 2018OLINFACSITES_00552901 | 2018OLINFACSITES_00552903 | 9/5/2014 | Amec Foster Wheeler GW and Sediment Sampling Event. | |
| X | | PX 1539 | 2018OLINFACSITES_00557426 | 2018OLINFACSITES_00557426 | 11/24/2014 | Amec Foster Wheeler Figure Summary of Groundwater Results. | |
| X | | PX 1540 | 2018OLINFACSITES_00556801 | 2018OLINFACSITES_00556820 | 2/18/2015 | Olin Corporation Remedial Estimate. | |
| X | | PX 1541 | | | 5/29/2015 | New Haven 7.5' Quadrangle | |
| X | | PX 1542 | | | 7/21/2016 | Aerial Photography (1 Meter New Haven NE, NW) USDA-NAIP | |
| X | | PX 1543 | | | 8/1/2016 | AERO-DATA Corporation. (2016-08). Grip Statement of Opinions. | |
| X | | PX 1544 | | | 1/1/2018 | Regional Water Authority. Lake Whitney Data. (n.d.).Accessed Jan. 1, 2018 from https://www.rwater.com/conservation-stewardship/whitney-environmental-management/data | F.R.E. 401, 402, 403 |
| | | PX 1545 | | | 00/00/0000 | Site Area Figure. (n.d.). | |
| X | | PX 1546 | 2018OLINFACSITES_00544762 | 2018OLINFACSITES_00544770 | 00/00/0000 | Environmental Research & Technology, Inc. Activities at Winchester plant and Pine Swamp. | |
| X | | PX 1547 | | | 00/00/0000 | Olin Corporation Pine Swamp study. | |
| X | | PX 1548 | | | 00/00/0000 | South Central Connecticut Regional Water Authority. (n.d.). Lifestream for a Region: History of the Regional Water Authority. | |
| X | | PX 1549 | | | 00/00/1999 | ATSDR Toxicological Profile for Lead. | |
| X | | PX 1550 | | | 00/00/2006 | Akio Yasuhara, Takeo Katami, Takayuki Shibamoto (2006). Formation of dioxins from combustion of polyvinylidene chloride in a well-controlled incinerator. Chemosphere. 62(11): 1899-1906. | F.R.E. 401, 402, 403 |
| X | | PX 1551 | | | 00/00/2017 | Yadong Lv, Yajiang Huang, Miqiu Kong, Qi Yang, Guangxian Li. (2017). Multivariate correlation analysis of outdoor weathering behavior of polypropylene under diverse climate scenarios. Polymer Testing, 64: 65-76. | F.R.E. 401, 402, 403 |
| | | PX 1552 | 2018OLINFACSITES_00546141 | 2018OLINFACSITES_00546143 | 2/21/1985 | Memo from P.B. Duff to C. L. Knowles re Connecticut Dep Meeting | |
| | | PX 1553 | 2018OLINFACSITES_00584277 | 2018OLINFACSITES_00584281 | Multiple Dates | Final Form A, General Facility Information | |
| X | | PX 1554 | | | | AMEC CAD layers and electronic GIS files | |
| X | | PX 1555 | | | | Note from Alan re: fish collected in Pond C (A and B) | |
| X | | PX 1556 | | | | Notes from Alan & RI Figure 3-21 Anixter Area Test Boring Plan | |
| X | | PX 1557 | 2018OLINFACSITES 00584282 | 2018OLINFACSITES 00584283 | | Letter from R. Hendey re Chemical Waste Disposal, Powder Farm, Hamden, Conn. | |
| X | | PX 1558 | 2018OLINFACSITES_00553553 | 2018OLINFACSITES_00553689 | | Fuss & O'Neill Hydrogeology Study Anixter Communications. | |
| | X | PX 1559 | | | | Conn. Gen. Stat. §22a-114 et seq | |
| | X | PX 1560 | | | | Regional Water Authority. Lake Whitney Data. Available online, https://www.rwater.com/conservation-stewardship/whitney-environmental-management-plan/data | F.R.E. 401, 402, 403 |
| X | | PX 1561 | | | 10/8/1953 | Aerial Photography (frames 163-164) | |
| X | | PX 1562 | | | 2/6/1957 | Aerial Photography (frames 59-61) | |
| X | | PX 1563 | OLN-WAL-001304 | OLN-WAL-001309 | 2/8/1962 | Olin Corporation Process Descriptions. OLN-WAL-001304 | |
| X | | PX 1564 | | | 10/23/1962 | Aerial Photography (frames 272-273) | |

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 1565 | | | 10/8/1964 | Aerial Photography (frames 218-220) | |
| X | | PX 1566 | | | 6/6/1965 | U.S. Department of Agriculture. Safe Disposal of Empty Pesticide Containers and Surplus Pesticides. June 6, 1965. | F.R.E. 801, 802 |
| X | | PX 1567 | | | 10/19/1966 | Aerial Photography (frames 10-12) | |
| X | | PX 1568 | | | 1/7/1970 | Aerial Photography (frames 149-150) | |
| X | | PX 1569 | | | 11/3/1970 | Aerial Photography (frames 95-96) | |
| X | | PX 1570 | | | 10/11/1971 | Aerial Photography (frames 43-45) | |
| X | | PX 1571 | | | 3/16/1972 | Aerial Photography (frame 33) | |
| X | | PX 1572 | | | 10/1/1972 | Aerial Photography (frames 159-160) | |
| X | | PX 1573 | | | 1/19/1973 | Aerial Photography (frames 67-68) | |
| X | | PX 1574 | | | 11/12/1974 | Aerial Photography (frames 51-53) | |
| X | | PX 1575 | | | 2/23/1976 | Aerial Photography (frames 328-329) | |
| X | | PX 1576 | Lamorak2018 00205053 | Lamorak2018 00205070 | 1/30/1981 | Observation and documentation of off-site clean-up (1981-01-30) | |
| X | | PX 1577 | 2018OLINFACSITES_00687302 | 2018OLINFACSITES_00687303 | 6/19/1981 | US EPA Request for Cleanup Plan Dutton, Diana, U.S. Environmental Protection Agency Letter to Olin Corporation | |
| X | | PX 1578 | 2018OLINFACSITES_00687304 | 2018OLINFACSITES_00687305 | 9/21/1981 | Olin Corporation Letter regarding soil contamination. | |
| X | | PX 1579 | 2018OLINFACSITES_00687306 | 2018OLINFACSITES_00687307 | 9/29/1981 | Olin Corporation Regarding soil contamination. | |
| X | | PX 1580 | Lamorak2018 00205096 | Lamorak2018 00205098 | 10/20/1981 | Letter from A. Carnam to F. Stumpf re Sketch of Olin Facilities | |
| | X | PX 1581 | | | 11/24/1981 | Olin. 1981. Draft remedial action plan, Wallisville Road Site, Houston, TX. Olin, Research Center. New Haven, CT. 14 pp. | |
| | | | OLIN-CT3520944 | OLIN-CT3520957 | | | |
| X | | PX 1582 | 2018OLINFACSITES_00687308 | 2018OLINFACSITES_00687313 | 12/1/1981 | Remedial Action Plan Wallisville Road Site | |
| X | | PX 1583 | 2018OLINFACSITES_00691857 | 2018OLINFACSITES_00691859 | 7/28/1982 | Environmental Risk Assessment Service (USA), LTD. Report on Olin Corporation. | |
| X | | PX 1584 | 2018OLINFACSITES_00485534 | 2018OLINFACSITES_00485540 | 5/3/1983 | Anon Areas Remediated. | |
| X | | PX 1585 | 2018OLINFACSITES_00687319 | 2018OLINFACSITES_00687341 | 10/20/1983 | Olin  Anderson, J.R., Olin Chemicals Group Letter to U.S. Environmental Protection Agency Re: Former Olin Site, Wallisville Road | |
| X | | PX 1586 | 2018OLINFACSITES_00687664 | 2018OLINFACSITES_00687668 | 2/20/1985 | Letter from C. Nemir to T. Bayko re Olin/SP Oliver Site Wallisville Road | |
| X | | PX 1587 | OLIN 2011-019883 | OLIN 2011-019890 | 2/20/1985 | Texas Department of Water Resources Ditch Sloc/Cleanup and Groundwater Investigation. | |
| X | | PX 1588 | Lamorak2018 00205168 | Lamorak2018 00205176 | 9/27/1985 | Holtzman & Urquhart Remedial cleanup of Wallisville road site. | |
| X | | PX 1589 | 2018OLINFACSITES_00687672 | 2018OLINFACSITES_00687678 | 3/10/1986 | Texas Water Commission Order for cleanup of site | |
| X | | PX 1590 | OLIN2011-019932 | 011 OLIN2011-020035 | 11/14/1986 | Dames & Moore Investigation Report (longer version) | |
| X | | PX 1591 | 2018OLINFACSITES_00687886 | 2018OLINFACSITES_00687966 | 11/14/1986 | Dames & Moore Investigation Report | |
| X | | PX 1592 | OLIN2011-020088 | OLIN2011-020104 | 2/1/1987 | Oregon State University Department of Agricultural Chemistry Assessment of exposure and hazard at plant site. | |
| | X | PX 1593 | OLN-WAL-004771 | OLN-WAL-004772 | 4/14/1987 | ERM Southwest, Inc. Sample locations. | |
| X | | PX 1594 | CU OLIN 01949 | CU OLIN 01973 | 5/17/1988 | Johnson & Higgins Wallisville Road Notice. | |
| X | | PX 1595 | 2018OLINFACSITES_00687686 | 2018OLINFACSITES_00687700 | 5/25/1988 | Settlement Agreement in Olin Corporation vs. Texas Water Commission, in the District Court of Travis County, Texas. | |
| X | | PX 1596 | OLN-TN-326844 | OLN-TN-326846 | 3/10/1989 | Holtzman & Urquhart Letter regarding excavation of Gloyd property. | |
| X | | PX 1597 | OLIN2011-020105 | OLIN2011-020127 | 4/1/1989 | Woodward-Clyde Updated Remediation Plan | |
| | X | PX 1598 | OLN-TN-336447 | OLN-TN-336467 | 4/17/1989 | Woodward-Clyde Remediation Plan. | |
| | X | PX 1599 | OLN-TN-327292 | OLN-TN-327409 | 4/25/1989 | Anon Construction Package. | |
| | X | PX 1600 | OLIN-CT 3531619 | OLIN-CT 3531629 | 4/28/1989 | Property access agreement. | |
| X | | PX 1601 | OLN-CT 3505896 | OLN-CT 3505902 | 5/12/1989 | Application for temporary orders concerning access. | |
| X | | PX 1602 | 2018OLINFACSITES_00691071 | 2018OLINFACSITES_00691104 | 5/25/1989 | Amended Settlement Agreement in Olin Corporation vs. Texas Water Commission, in the District Court of Travis County, Texas | |
| X | | PX 1603 | OLN-TN-336541 | OLN-TN-336573 | 7/3/1989 | McBride-Ratcliff and Associates, Inc. Documentation of Contractor Activities. | |
| X | | PX 1604 | 2018OLINFACSITES_00689127 | 2018OLINFACSITES_00689178 | 7/11/1989 | Final Judgment. (1989-07-11).In Eureka Investment Company v. Olin Corporation, United States District Court, Southern District of Texas, Civil Action no. H-82-0306. | |
| X | | PX 1605 | 2018OLINFACSITES_00689230 | 2018OLINFACSITES_00689281 | 7/14/1989 | Final Judgment In Eureka Investment Company v. Olin Corporation, United States District Court, Southern District of Texas, Civil Action no. H-82-0306 | |
| X | | PX 1606 | OLIN2011-020128 | OLIN2011-020162 | 7/27/1989 | McBride-Ratcliff and Associates, Inc. Documentation of contractor activities. | |
| X | | PX 1607 | OLIN2011-020163 | OLIN2011-020391 | 8/1/1989 | Rust Environment and Infrastructure Remediation report - quality assurance documentation. | |
| X | | PX 1608 | OLN-TN-336575 | OLN-TN-336592 | 8/1/1989 | Woodward-Clyde Report on Remediation - Ditch Excavation and Backfill. | |
| X | | PX 1609 | OLN-TN-336593 | OLN-TN-336594 | 8/23/1989 | Woodward-Clyde Certification of Remediation Work. | |
| X | | PX 1610 | 2018OLINFACSITES_00689087 | 2018OLINFACSITES_00689094 | 9/6/1989 | Order and Release. (1989-09-06).In Eureka Investment Company v. Olin Corporation, United States District Court, Southern District of Texas, Civil Action no. H-82-0306. | |
| X | | PX 1611 | | | 10/23/1989 | Woodward-Clyde Toxophene contamination | |
| X | | PX 1612 | OLN-TN-326153 | OLN-TN-326153 | 10/24/1989 | Olin Corporation Cost of Road Remediation. | |
| X | | PX 1613 | 2018OLINFACSITES_00689675 | 2018OLINFACSITES_00689902 | 11/30/1989 | Woodward-Clyde Report on Remediation of Wallisville Road site. | |
| X | | PX 1614 | | | 12/10/1989 | Aerial Photography (frames 4347-4348) | |
| X | | PX 1615 | 2018OLINFACSITES_00689903 | 2018OLINFACSITES_00689904 | 2/8/1990 | Olin Corporation Wallisville Road Agreement. | |
| X | | PX 1616 | OLN-TN-326306 | | 6/25/1990 | Anon Project Critique. | |
| X | | PX 1617 | 2018OLINFACSITES_00691519 | 2018OLINFACSITES_00691560 | 7/29/1991 | Olin Corporation Environmental Spending Estimate. | |
| X | | PX 1618 | 2018OLINFACSITES_00689968 | 2018OLINFACSITES_00689977 | 3/1/1993 | Satisfaction of Judgement and Hold Harmless. | |
| X | | PX 1619 | 2018OLINFACSITES_00690013 | 2018OLINFACSITES_00690068 | 4/2/1993 | Olin Corporation Wallisville Road site inspection. | |
| X | | PX 1620 | 2018OLINFACSITES_00687314 | 2018OLINFACSITES_00687318 | 5/3/1993 | Olin Corporation Affidavit of A. Max Watkins. | |
| X | | PX 1621 | OLIN2011-020392 | OLIN2011-020456 | 7/1/1993 | Rust Environment and Infrastructure Human health risk evaluation. | |
| X | | PX 1622 | | | 1/1/1995 | Settegast 7.5' Quadrangle | |
| X | | PX 1623 | 2018OLINFACSITES_00690259 | 2018OLINFACSITES_00690276 | 11/6/1996 | Letter from G. Teel to C. Brown re Appraisal Summary Report encl. | |
| X | | PX 1624 | 2018OLINFACSITES_00690285 | 2018OLINFACSITES_00690291 | 3/27/1997 | Anon Wallisville Road Plant Site History. | |
| X | | PX 1625 | 2018OLINFACSITES_00690298 | 2018OLINFACSITES_00690307 | 7/10/1997 | Woodward-Clyde Evaluation Report. | |
| X | | PX 1626 | 2018OLINFACSITES_00690536 | 2018OLINFACSITES_00690568 | 9/4/1997 | Letter from A. Ponds to J. Young re Submittal of Final Evaluation Report-Wallisville Road Site and Requested Site Information | |
| X | | PX 1627 | 2018OLINFACSITES_00690631 | 2018OLINFACSITES_00690662 | 3/11/1998 | Letter from T. Swartz to J. Young re Wallisville Rd. Docs encl. | |
| X | | PX 1628 | 2018OLINFACSITES_00690719 | 2018OLINFACSITES_00690719 | 4/26/1999 | Olin Corporation Fact sheet. | |
| X | | PX 1629 | | | 8/1/2005 | U.S. Department of Health and Human Services Agency for Toxic Substances and Disease Registry. Toxicological Profile for Alpha-, Beta-, Gamma-, and Delta-Hexachlorocyclohexane. August 2005. | F.R.E. 401, 402, 403, 801, 802 |
| X | | PX 1630 | 2018OLINFACSITES_00690663 | 2018OLINFACSITES_00690669 | 10/1/2005 | MACTEC Engineering and Consulting, Inc. Operation and maintenance work plan. | |
| X | | PX 1631 | | | 2/1/2013 | Settegast 7.5' Quadrangle | |
| X | | PX 1632 | | | 3/11/2016 | Settegast 7.5' Quadrangle | |
| X | | PX 1633 | | | 10/22/2016 | Aerial Photography (1 Meter Settegast NE, SE) USDA-NAIP | |

Olin Exhibit List

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 1634 | | | 11/3/2016 | U.S. Department of Health and Human Services National Toxicology Program. 14th Report on Carcinogens. Dichlorodiphenyltrichloroethane November 3, 2016. | |
| X | | PX 1635 | | | 11/3/2016 | U.S. Department of Health and Human Services National Toxicology Program. 14th Report on Carcinogens. Lindane, Hexachlorocyclohexane, and Other Hexachlorocyclohexane Isomers. November 3, 2016. | |
| X | | PX 1636 | | | 11/3/2016 | U.S. Department of Health and Human Services National Toxicology Program. 14th Report on Carcinogens. Toxaphene. November 3, 2016. | |
| X | | PX 1637 | OLIN2011-020036 | OLIN2011-020087 | 00/00/0000 | Anon. (n.d.). Assessment of Exposure and Hazard at the Houston Plant Site. | |
| X | | PX 1638 | 2018OLINFACSITES_00692065 | 2018OLINFACSITES_00692463 | 00/00/0000 | Anon. (n.d.). Remedial Action Plan - DRAFT. LMI - Misc 001938 | |
| X | | PX 1639 | 2018OLINFACSITES_00690277 | 2018OLINFACSITES_00690283 | 00/00/1979 | Eckhardt Survey General facility information. | |
| X | | PX 1640 | | | 00/00/2017 | NewFields (2017). Compiled Geographic Information System for Wallisville Road. | |
| X | | PX 1641 | 2018OLINFACSITES_00688883 | 2018OLINFACSITES_00688905 | 04/00/1989 | Updated Remediation Plan Wallisville Road Facility Houston, Texas | |
| X | | PX 1642 | 2018OLINFACSITES_00690663 | 2018OLINFACSITES_00690669 | 10/00/2005 | MACTEC Operation and Maintenance Work Plan | |
| X | | PX 1643 | 2018OLINFACSITES_00690308 | 2018OLINFACSITES_00690535 | N/A | Wallisville Road Technical Reports | |
| X | | PX 1644 | 2018OLINFACSITES_00690603 | 2018OLINFACSITES_00690630 | N/A | LAW Maps of Wallisville Rd. Site | |
| X | | PX 1645 | | | | Texas Commission of Environmental Quality. (2018-03-27). Am I Regulated? Water Rights in Texas. https://www.tceq.texas.gov/permitting/water_rights/wr-permitting/wr_amiregulated.html | F.R.E. 801, 802 |
| | X | PX 1646 | OLIN2005-029351 | OLIN2005-029355 | 1/6/1965 | Safe Disposal of Empty Pesticide Containers and Surplus Pesticides | F.R.E. 801, 802 |
| | X | PX 1647 | OLN-TN-207888 | OLN-TN-207890 | 7/23/1968 | Letter from C. W. Newton III to the Commissioner of Public Works re Application for the Industrial Servor Use Permit | F.R.E. 401, 402, 403 |
| | X | PX 1648 | OLN-MC-037518 | OLN-MC-037518 | 2/27/1969 | Inter Office Memo from W. Oppold to Production Directors and Plant Managers re Pollution Control | |
| | X | PX 1649 | 2018OLINFACSITES_00028242 | 2018OLINFACSITES_00028242 | 4/3/1969 | Exhibit 1 to the Gasque Affidavit - Inter Office Memo from R. Ardis re Environmental Hygiene | |
| | X | PX 1650 | 2018OLINFACSITES_00028243 | 2018OLINFACSITES_00028243 | 5/19/1969 | Exhibit 2 to the Gasque Affidavit - Inter Office Memo from R. Henderson to A. Ardis re | |
| | X | PX 1651 | 2018OLINFACSITES_00028246 | 2018OLINFACSITES_00028250 | 9/15/1969 | Exhibit 3 to the Gasque Affidavit - Inter Office Memo from R. Henderson to A. Ardis re University of Michigan Study | |
| | X | PX 1652 | OLIN-CT 2921541 | OLIN-CT 2921542 | 1/1/1970 | Olin Annual Report 1970 | |
| | X | PX 1653 | OLN-CT 2804229 | OLN-CT 2804233 | 3/9/1970 | Inter Office Memo from L. W. Roznoy to See Distribution re Pollution Abatement | |
| | X | PX 1654 | 2018OLINFACSITES_00028254 | 2018OLINFACSITES_00028259 | 3/15/1970 | Exhibit 5 to the Gasque Affidavit - Letter from H. Stokinger to R. Henderson re TLV for Vinyl Chloride | |
| | X | PX 1655 | 2018OLINFACSITES_00028251 | 2018OLINFACSITES_00028253 | 4/24/1970 | Exhibit 4 to the Gasque Affidavit - Letter from W. M. Dugle to B. Diman re Employee X-Rays | |
| | X | PX 1656 | 2018OLINFACSITES_00028260 | 2018OLINFACSITES_00028261 | 5/25/1970 | Exhibit 6 to the Gasque Affidavit - Letter from R. Henderson to G. Roush re Conversation at the American Industrial Hygiene Association | |
| | X | PX 1657 | OLIN2013-061280 | OLIN2013-061283 | 5/26/1970 | Olin Service Order Form | |
| | X | PX 1658 | OLIN-CT 2815382 | OLIN-CT 2815394 | 6/4/1970 | Inter Office Memo from L. W. Roznoy to See Distribution re Chemicals Group Environmental Controls Program | |
| | X | PX 1659 | 2018OLINFACSITES_00028262 | 2018OLINFACSITES_00028264 | 6/16/1970 | Exhibit 7 to the Gasque Affidavit - Letter from W. E. McCormick to R. Henderson re Cold Insult Test Procedure | |
| | X | PX 1660 | OLN-MC-043896 | OLN-MC-043896 | 8/27/1970 | Inter Office Memo from L. W. Roznoy to See Distribution re Group Pollution Monitoring Program | |
| | X | PX 1661 | | | 12/31/1970 | Olin Corporation Form 10-K | |
| | X | PX 1662 | OLN-MC-039930 | OLN-MC-039930 | 1/28/1971 | Inter Office Memo from H. Mosher to J. E. Baker re Monthly Engineering Project January 1971 Pollution Abatement Projects | |
| | X | PX 1663 | 2018OLINFACSITES_00028265 | 2018OLINFACSITES_00028266 | 2/5/1971 | Exhibit 8 to the Gasque Affidavit - Inter Office Memo from R. Henderson to J. Shea re Occupation Aerossteolysis | |
| | X | PX 1664 | OLN-MC-039928 | OLN-MC-039928 | 2/9/1971 | Letter from H. Mosher to K. Lewis re Wellman-Lord Engineering Services, Pollution Abatement Projects 3722, 3723, 3724, 3725 and 3726 | |
| | X | PX 1665 | OLN-MC-043897 | OLN-MC-043897 | 2/17/1971 | Inter Office Memo from L. W. Roznoy to See Distribution re Executive Order 11574 New Federal Permit Program | |
| | X | PX 1666 | 2018OLINFACSITES_00028267 | 2018OLINFACSITES_00028281 | 5/6/1971 | Exhibit 9 to the Gasque Affidavit - Occupational Health Committee, Minutes of Meeting | |
| | X | PX 1667 | OLN-TN-20795008 | OLN-TN-20795014 | 6/11/1971 | Letter from H. H. Hogerman to C. R. Hann re Frontier Chemical Process, Inc. Rochester Waste Disposal | |
| | X | PX 1668 | 2018OLINFACSITES_00028291 | 2018OLINFACSITES_00028295 | 11/19/1971 | Exhibit 12 to the Gasque Affidavit - Letter from K. Johnson to Participants in the November 16, 1971 Vinyl Chloride Conference re Report of Proceedings of the Conference Held at the Hotel Washington, Washington, D.C. | |
| | X | PX 1669 | 2018OLINFACSITES_00028296 | 2018OLINFACSITES_00028297 | 1/27/1972 | Exhibit 13 to the Gasque Affidavit - Inter Office Memo from S. Cupach to C. E. Ridemour re Research on the Reported Carcinogenic Properties of Vinyl Chloride Monomer | |
| | X | PX 1670 | OLN-TN-208161 | OLN-TN-208162 | 3/2/1973 | Inter Office Memo from A. E. Slesinger to D. H. Hollwedel re Meeting with Regional Water Pollution Control Officials - Rochester, New York | |
| | X | PX 1671 | 2018OLINFACSITES_00028282 | 2018OLINFACSITES_00028285 | 3/16/1973 | Exhibit 10 to the Gasque Affidavit - Inter Office Memo from L. Krause to R. Gasque re | |
| | X | PX 1672 | 2018OLINFACSITES_00028286 | 2018OLINFACSITES_00028290 | 1/29/1974 | Exhibit 11 to the Gasque Affidavit - Inter Office Memo from L. Krause to R. Gasque re | |
| | X | PX 1673 | OLN-CT 2816001 | OLN-CT 2816015 | 7/31/1978 | Inter Office Memo from W. J. Canavan to Distribution re Authority and Responsibilities for Environmental Affairs | |
| | X | PX 1674 | OLIN-CT 2995665 | OLIN-CT 2995665 | 12/12/1978 | Inter Office Memo from W. G. McGlasson to TDI Employees re Environmental Position | F.R.E. 401, 402, 403 |
| | X | PX 1675 | OLS 030878 | OLS 030878 | 12/29/1978 | Letter from R. A. Smith to Employees and Family re Environmental Protection | F.R.E. 401, 402, 403 |
| | X | PX 1676 | | | 10/5/1987 | Response to Request for Information Niagara County Refuse District No. 1 | F.R.E. 901 |
| | X | PX 1677 | OLIN-CT 3760921 | OLIN-CT 3760924 | 11/15/1988 | Inter Office Memo from H. H. Paveny to Addressees re Environmental Reserve | |
| | X | PX 1678 | OLIN-CT 3772435 | OLIN-CT 3772456 | 1/1/1990 | Monthly Report for January 1990 | |
| | X | PX 1679 | | | 7/23/1991 | Inter Office Memo from J. Bellotti to J. C. Brown re North Little Rock Trip Report | Objection. Not disclosed pursuant to this Court's discovery deadline. |
| | X | PX 1680 | OLIN-CT 3806310 | OLIN-CT 3806311 | 3/18/1992 | Remediation Project Responsibility | |
| | X | PX 1681 | OLN-TN-431982 | OLN-TN-431982 | 4/1/1992 | Inter Office Memo from C. W. Newton to Addressees re Insurance Recovery | F.R.E. 401, 402, 403 |
| | X | PX 1682 | OLIN-CT 3569603 | OLIN-CT 3569605 | 7/24/1992 | Letter from N. Neunaber to T. R. E. Keeney re Science Park - Environmental Issues | |
| | X | PX 1683 | OLIN-CT 3760371 | OLIN-CT 3760404 | 8/6/1992 | Inter Office Memo from S. Michaelson to Distribution re Environmental Spending Report | |
| | X | PX 1684 | OLIN-CT 3569540 | OLIN-CT 3569541 | 8/17/1992 | Letter from N. Neunaber to E. Parker re Olin Transfer of F&G Tracts/Science Park | |
| | X | PX 1685 | OLIN-TN-0460678 | OLIN-TN-0460693 | 9/11/1992 | Participation Agreement | |
| | X | PX 1686 | OLIN-CT 3806684 | OLIN-CT 3806698 | 12/29/1992 | Chemicals Group Environmental Remediation Project Worksheet | |
| | X | PX 1687 | OLIN-CT 3760549 | OLIN-CT 3760565 | 3/5/1993 | Inter Office Memo from D. L. Cummings to Distribution re Remediation Site Status Report - January 1993 | |
| | X | PX 1688 | OLIN-CT 3806783 | OLIN-CT 3806806 | 8/23/1993 | Chemicals Group Environmental Remediation Project Worksheet | |
| | X | PX 1689 | | | 4/14/1994 | Letter from N. Neunaber to J. Anderson re Pine Swamp, Hamden, Connecticut Cerclis Number CTD980521082 | Objection. Not disclosed pursuant to this Court's discovery deadline. |
| | X | PX 1690 | | | 5/11/1994 | Notice from C. W. Newton III to All Other Persons to Whome These Presents Shall Come re New Haven | Objection. Not disclosed pursuant to this Court's discovery deadline. |

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| | X | PX 1691 | | | 10/4/1994 | Letter from C. J. E. Brown to A. Eremich re CT, Middletown - TriStar Sports Inc. Facility Preliminary Draft of Form III | |
| | X | PX 1692 | | | 11/7/2017 | Olin Corp - 10 K for 12/31/1995 | Objection. Not disclosed pursuant to this Court's discovery deadline. |
| | X | PX 1693 | | | | INTENTIONALLY OMITTED | |
| X | | PX 1694 | | | 2/9/2018 | Olin Water Services Expenses Prior to 10.01 DI Date Folder | F.R.E. 801, 802, 901 |
| X | | PX 1695 | | | 2/9/2018 | SAP History Archived Spending Folder | F.R.E. 801, 802, 901 |
| X | | PX 1696 | | | 2/9/2018 | Spending Reports Folder | F.R.E. 801, 802, 901 |
| X | | PX 1697 | | | 2/12/2018 | Assonet Expenses Prior to 10.01 DI Date Folder | F.R.E. 801, 802, 901 |
| X | | PX 1698 | | | 2/12/2018 | SAP History Folder | F.R.E. 801, 802, 901 |
| X | | PX 1699 | | | 2/12/2018 | Tabs Referenced in Exhibits | F.R.E. 801, 802, 901 |
| X | | PX 1700 | | | 2/13/2018 | Screenshot of Zip Files | F.R.E. 801, 802, 901 |
| X | | PX 1701 | | | 2/13/2018 | Wallisville Road Lease Payments Folder | F.R.E. 801, 802, 901 |
| X | | PX 1702 | | | N/A | Project Spending History as of December 31, 2014 | F.R.E. 801, 802, 901 |
| X | | PX 1703 | | | N/A | Current Claim for Remaining Sites in Fourth Amended Complaint, Olin Costs Through December 2016 | F.R.E. 403, 801, 802, 901 |
| X | | PX 1704 | | | N/A | Spreadsheet detailing Sites and Total Project Costs | F.R.E. 801, 802, 901 |
| X | | PX 1705 | | | N/A | Spreadsheet detailing Active Sites and Total Project Costs | F.R.E. 801, 802, 901 |
| X | | PX 1706 | 2018OLINFACSITES_01185017 | 2018OLINFACSITES_01185017 | | 30-Yr Estimates 2016 - 2046.pdf (Crystal Ball) | F.R.E. 801, 802, 901 |
| X | | PX 1707 | 2017OLINREMAND_00033585 | 2017OLINREMAND_00033585 | | Environmental Spending (Lutz) Report through September 30, 2017 | F.R.E. 801, 802, 901 |
| X | | PX 1707A | | | | PX1707 listing only the 15 sites at issue, putting all 15 sites on one tab instead of separate tabs, removing the columns for 2017 spending and removing the columns "Spending as of 31-Dec-09" "Spending Through 31-Dec-08" "Spending Through 31-Jul-09" "Spending 1-Aug-09 31-Dec-09" and "Total Project Cost 1-Aug-09 to 30-Sept-17," adding a grand total for all 15 sites, naming the tab 15 Sites, and adding a footer stating "PX 1707A - EXCERPT Environmental Spending (Lutz) Report through September 30, 2017 (15 Sites)" | F.R.E. 801, 802, 901 |
| X | | PX 1707B | | | | PX1707 listing only the 13 sites at issue (no Bethany and no OWS), putting all 13 sites on one tab instead of separate tabs, removing the columns for 2017 spending and removing the columns "Spending as of 31-Dec-09" "Spending Through 31-Dec-08" "Spending Through 31-Jul-09" "Spending 1-Aug-09 31-Dec-09" and "Total Project Cost 1-Aug-09 to 30-Sept-17," adding a grand total for all 13 sites, naming the tab 13 Sites, and adding a footer stating "PX 1707B - EXCERPT Environmental Spending (Lutz) Report through September 30, 2017 (13 Sites)" | F.R.E. 801, 802, 901 |
| X | | PX 1708 | 2018OLINFACSITES_01188252 | 2018OLINFACSITES_01188252 | | 30 YR Reserve 2018 - 2048 | F.R.E. 801, 802, 901 |
| X | | PX 1709 | 2018OLINFACSITES_01188253 | 2018OLINFACSITES_01188253 | | Environmental Spending (Lutz) Report through December 31, 2017 | F.R.E. 801, 802, 901 |
| X | | PX 1709A | | | | PX1709 listing only the 15 sites at issue, putting all 15 sites on one tab instead of separate tabs, removing the columns for 2017 spending and removing the columns "Spending as of 31-Dec-09" "Spending Through 31-Dec-08" "Spending Through 31-Jul-09" "Spending 1-Aug-09 31-Dec-09" and "Total Project Cost 1-Aug-09 to 31-Dec-17," adding a grand total for all 15 sites, naming the tab 15 Sites, and adding a footer stating "PX 1709A - EXCERPT Environmental Spending (Lutz) Report through December 31, 2017 (15 Sites)" | F.R.E. 801, 802, 901 |
| X | | PX 17098 | | | | PX1709 listing only the 13 sites at issue (no Bethany and no OWS), putting all 13 sites on one tab instead of separate tabs, removing the columns for 2017 spending and removing the columns "Spending as of 31-Dec-09" "Spending Through 31-Dec-08" "Spending Through 31-Jul-09" "Spending 1-Aug-09 31-Dec-09" and "Total Project Cost 1-Aug-09 to 31-Dec-17," adding a grand total for all 13 sites, naming the tab 13 Sites, and adding a footer stating "PX 1709B - EXCERPT Environmental Spending (Lutz) Report through December 31, 2017 (13 Sites)" | F.R.E. 801, 802, 901 |
| X | | PX 1710 | 2018OLINFACSITES_01185018 | 2018OLINFACSITES_01185031 | 1/21/1998 | Expense Report for Assonet Site | |
| X | | PX 1711 | 2018OLINFACSITES_00000462 | 2018OLINFACSITES_00000463 | 10/9/1998 | Husch Invoice for Services Rendered through September 30, 1998 | |
| X | | PX 1712 | 2018OLINFACSITES_00000462 | 2018OLINFACSITES_00000465 | 11/10/1998 | Husch Invoice for Services Rendered through October 31, 1998 | |
| X | | PX 1713 | 2018OLINFACSITES_00000527 | 2018OLINFACSITES_00000534 | 2/18/1999 | Payment Authorization from Corporate ERG for Charleston, TN | |
| X | | PX 1714 | 2018OLINFACSITES_00000685 | 2018OLINFACSITES_00000698 | 5/4/2001 | Expense Report for Assonet Site | |
| X | | PX 1715 | | | | Group Exhibit of Excerpts of Documents Supporting Assonet Costs | F.R.E. 403, 901 |
| X | | PX 1716 | | | | FRE 1006 Summary of Assonet Costs Contained in PX 1715 and Ex. 4 to 2/2/18 Supp. Report of T. Zetlmeisl | |
| | X | PX 1717 | | | | Group Exhibit of Documents Supporting Assonet Costs | F.R.E. 403, 901 |
| X | | PX 1718 | 2018OLINFACSITES_00044405 | 2018OLINFACSITES_00044413 | 4/17/2006 | Letter from W. Best to R. Horn re Statement of Engineering Account | |
| X | | PX 1719 | | | | Group Exhibit of Excerpts of Documents Supporting Braizer Costs | F.R.E. 403, 901 |
| X | | PX 1720 | | | | FRE 1006 Summary of Braizer Costs Contained in PX 1719 and Ex. 5 to 2/2/18 Supp. Report of T. Zetlmeisl | |
| | X | PX 1721 | | | | Group Exhibit of Documents Supporting Braizer Costs | F.R.E. 403, 901 |
| X | | PX 1722 | | | | Group Exhibit of Excerpts of Documents Supporting Central Chemcial Costs | F.R.E. 403, 901 |
| X | | PX 1723 | | | | FRE 1006 Summary of Central Chemical Costs Contained in PX 1722 and Ex. 6 to 2/2/18 Supp. Report of T. Zetlmeisl | |
| | X | PX 1724 | | | | Group Exhibit of Documents Supporting Central Chemcial Costs | F.R.E. 403, 901 |
| X | | PX 1725 | 2018OLINFACSITES_00451490 | 2018OLINFACSITES_00451491 | 1/11/2011 | Earthsoft Invoice re Annual Maintanance Costs | |
| X | | PX 1726 | 2018OLINFACSITES_00122377 | 2018OLINFACSITES_00122379 | 10/5/2012 | Hazardous Waste Treatment, Storage, Disposal Facility Application and Other Review Fees for Olin, Lower River Road, Charleston, TN | |
| | X | PX 1727 | | | | Group Exhibit of Documents Supporting Charleston Costs | F.R.E. 403, 901 |
| X | | PX 1728 | | | | Group Exhibit of Excerpts of Documents Supporting Charleston Costs | F.R.E. 403, 901 |
| X | | PX 1729 | | | | FRE 1006 Summary of Charleston Costs Contained in PX 1728 and Ex. 7 to 2/2/18 Supp. Report of T. Zetlmeisl | |
| X | | PX 1730 | | | | Group Exhibit of Excerpts of Documents Supporting Crab Orchard Costs | F.R.E. 403, 901 |
| X | | PX 1731 | | | | FRE 1006 Summary of Crab Orchard Costs Contained in PX 1730 and Ex. 8 to 2/2/18 Supp. Report of T. Zetlmeisl | |
| | X | PX 1732 | | | | Group Exhibit of Documents Supporting Crab Orchard Costs | F.R.E. 403, 901 |
| X | | PX 1733 | 2018OLINFACSITES_00286106 | 2018OLINFACSITES_00286110 | 4/4/2013 | Letter from A. Hahn to M. Bellotti re Pendleton PRP Site | |
| X | | PX 1734 | | | | Group Exhibit of Excerpts of Documents Supporting Frontier Costs | F.R.E. 403, 901 |
| X | | PX 1735 | | | | FRE 1006 Summary of Frontier Costs Contained in PX 1734 and Ex. 9 to 2/2/18 Supp. Report of T. Zetlmeisl | |
| | X | PX 1736 | | | | Group Exhibit of Documents Supporting Frontier Costs | F.R.E. 403, 901 |
| X | | PX 1737 | 2018OLINFACSITES_00632973 | 2018OLINFACSITES_00632980 | 8/3/2007 | Invoice to MACTEC Engineering & Consulting, Inc. re Olin-Middletown-REM | |
| X | | PX 1738 | N/A | N/A | 5/29/2015 | Olin Corporate Account Credit Card Statement | |
| X | | PX 1739 | | | | Group Exhibit of Excerpts of Documents Supporting Middletown Costs | F.R.E. 403, 901 |

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| X | | PX 1740 | | | | FRE 1006 Summary of Middletown Costs Contained in PX 1739 and Ex. 10 to 2/2/18 Supp. Report of T. Zetlmeisl | |
| | X | PX 1741 | | | | Group Exhibit of Documents Supporting Middletown Costs | F.R.E. 403, 901 |
| X | | PX 1742 | | | | Group Exhibit of Excerpts of Documents Supporting Morgantown Costs | F.R.E. 403, 901 |
| X | | PX 1743 | | | | FRE 1006 Summary of Morgantown Costs Contained in PX 1742 and Ex. 11 to 2/2/18 Supp. Report of T. Zetlmeisl | |
| | X | PX 1744 | | | | Group Exhibit of Documents Supporting Morgantown Costs | F.R.E. 403, 901 |
| X | | PX 1745 | 2018OLINFACSITES_00610673 | 2018OLINFACSITES_00610676 | 11/9/1994 | Husch Invoice Summary for Services Rended for Olin through October 31, 1994 | |
| X | | PX 1746 | 2018OLINFACSITES_00610677 | 2018OLINFACSITES_00610680 | 12/8/1994 | Husch Invoice Summary for Services Rended for Olin through Nov. 30, 1994 | |
| X | | PX 1747 | 2018OLINFACSITES_00610862 | 2018OLINFACSITES_00610865 | 9/10/2001 | Husch Invoice Summary for Services Rended for Olin through August 31, 2001 | |
| X | | PX 1748 | 2018OLINFACSITES_00617903 | 2018OLINFACSITES_00617919 | 6/15/2017 | Resight Ventures Escrow Disbursement Application to First American Title, Olin Seller | |
| X | | PX 1749 | 2018OLINFACSITES_00996359 | 2018OLINFACSITES_00996359 | N/A | Summary Budget Control Report - Excel | |
| X | | PX 1750 | | | | Group Exhibit of Excerpts of Documents Supporting New Haven  C Tract Costs | F.R.E. 403, 901 |
| X | | PX 1751 | | | | Group Exhibit of Excerpts of Documents Supporting New Haven  MRL Costs | F.R.E. 403, 901 |
| X | | PX 1752 | | | | Group Exhibit of Excerpts of Documents Supporting New Haven  Science Park Costs | F.R.E. 403, 901 |
| X | | PX 1753 | | | | Group Exhibit of Excerpts of Documents Supporting New Haven USRAC Costs | F.R.E. 403, 901 |
| X | | PX 1754 | | | | FRE 1006 Summary of New Haven-C Tract Costs Contained in PX 1750 and Ex. 19 to 2/2/18 Supp. Report of T. Zetlmeisl | |
| X | | PX 1755 | | | | FRE 1006 Summary of New Haven-MRL Costs Contained in PX 1751 and Ex. 18 to 2/2/18 Supp. Report of T. Zetlmeisl | |
| X | | PX 1756 | | | | FRE 1006 Summary of New Haven-Science Park Costs Contained in PX 1752 and Ex. 16 to 2/2/18 Supp. Report of T. Zetlmeisl | |
| X | | PX 1757 | | | | FRE 1006 Summary of New Haven-USRAC Costs Contained in PX 1753 and Ex. 17 to 2/2/18 Supp. Report of T. Zetlmeisl | |
| | X | PX 1758 | | | | Group Exhibit of Documents Supporting New Haven  C Tract Costs | F.R.E. 403, 901 |
| | X | PX 1759 | | | | Group Exhibit of Documents Supporting New Haven  MRL Costs | F.R.E. 403, 901 |
| | X | PX 1760 | | | | Group Exhibit of Documents Supporting New Haven  Science Park Costs | F.R.E. 403, 901 |
| | X | PX 1761 | | | | Group Exhibit of Documents Supporting New Haven USRAC Costs | F.R.E. 403, 901 |
| X | | PX 1762 | 2018OLINFACSITES_00772454 | 2018OLINFACSITES_00772457 | 12/2/1992 | Olin memo to C. T. Steffens re Niagara County Refuse Site - 4th Assessment | |
| X | | PX 1763 | 2018OLINFACSITES_00638127 | 2018OLINFACSITES_00638130 | 1/29/2007 | Payment re Niagara County Refuse Site Trust Fund from Environmental Remediation Group to Olin | |
| X | | PX 1764 | | | | Group Exhibit of Excerpts of Documents Supporting Niagara Costs | F.R.E. 403, 901 |
| X | | PX 1765 | | | | FRE 1006 Summary of Niagara County Refuse Costs Contained in PX 1764 and Ex. 12 to 2/2/18 Supp. Report of T. Zetlmeisl | |
| X | | PX 1766 | | | | Group Exhibit of Documents Supporting Niagara Costs | F.R.E. 403, 901 |
| X | | PX 1767 | | | | Group Exhibit of Excerpts of Documents Supporting North Little Rock Costs | F.R.E. 403, 901 |
| X | | PX 1768 | | | | FRE 1006 Summary of North Little Rock Costs Contained in PX 1767 and Ex. 13 to 2/2/18 Supp. Report of T. Zetlmeisl | |
| | X | PX 1769 | | | | Group Exhibit of Documents Supporting North Little Rock Costs | F.R.E. 403, 901 |
| | X | PX 1770 | 2018OLINFACSITES_00996280 | 2018OLINFACSITES_00996280 | 3/6/2000 | Invoice Summary | |
| | X | PX 1771 | 2018OLINFACSITES_00639372 | 2018OLINFACSITES_00639375 | 1/12/2016 | Email From A. Carringer to A. Ruback re Approve: Approval-ALS | |
| X | | PX 1772 | | | | Group Exhibit of Excerpts of Documents Supporting Olin Water Services Costs | F.R.E. 403, 901 |
| X | | PX 1773 | | | | FRE 1006 Summary of Olin Water Services Costs Contained in PX 1772 and Ex. 14 to 2/2/18 Supp. Report of T. Zetlmeisl | |
| | X | PX 1774 | | | | Group Exhibit of Documents Supporting Olin Water Services Costs | F.R.E. 403, 901 |
| X | | PX 1775 | 2018OLINFACSITES_00642233 | 2018OLINFACSITES_00642237 | 3/27/2014 | Invoice re Olin-Pine Swamp | |
| X | | PX 1776 | 2018OLINFACSITES_00642468 | 2018OLINFACSITES_00642471 | 4/27/2016 | Email From C. Hunt to A. Ruback re Approve: Approval-Running Brook Farms | |
| X | | PX 1777 | | | | Group Exhibit of Excerpts of Documents Supporting Pine Swamp Costs | F.R.E. 403, 901 |
| X | | PX 1778 | | | | FRE 1006 Summary of Pine Swamp Costs Contained in PX 1777 and Ex. 15 to 2/2/18 Supp. Report of T. Zetlmeisl | |
| | X | PX 1779 | | | | Group Exhibit of Documents Supporting Pine Swamp Costs | F.R.E. 403, 901 |
| X | | PX 1780 | OLN-TN-326306 | OLN-TN-336533 | 6/22/1990 | Appropriation Close-Out for Wallisville Road Remediation | |
| X | | PX 1781 | | | | 2011 Wallisville Lease Payments | |
| X | | PX 1782 | | | 00/00/2012 | 2012 Wallisville Lease Payments | |
| X | | PX 1783 | | | 00/00/2013 | 2013 Wallisville Lease Payments | |
| X | | PX 1784 | | | 00/00/2014 | 2014 Wallisville Lease Payments | |
| X | | PX 1785 | | | 00/00/2015 | 2015 Wallisville Lease Payments | |
| X | | PX 1786 | | | 00/00/2016 | 2016 Wallisville Lease Payments | |
| X | | PX 1787 | | | | Group Exhibit of Excerpts of Documents Supporting Wallisville Costs | F.R.E. 403, 901 |
| X | | PX 1788 | | | | FRE 1006 Summary of Wallisville Road Costs Contained in PX 1787 and Ex. 20 to 2/2/18 Supp. Report of T. Zetlmeisl | |
| | X | PX 1789 | | | | Group Exhibit of Documents Supporting Wallisville Costs | F.R.E. 403, 901 |
| | X | PX 1790 | 2018OLINFACSITES_00122906 | 2018OLINFACSITES_00122922 | 5/29/2015 | Olin Corporate Account Credit Card Statement | |
| | X | PX 1791 | BIG-OLN-SUPP-9930 | BIG-OLN-SUPP-9949 | 1/1/1958 | Olin Mathieson Chemical Corporation Annual Report, 1958 | |
| | X | PX 1792 | OLIN 2001 012 1059 | OLIN 2001 012 1094 | 1/1/1964 | Olin Mathieson Chemical Corporation Annual Report, 1964 | |
| | X | PX 1793 | | | 1/1/1965 | Olin Mathieson Chemical Corporation Annual Report, 1965 | |
| | X | PX 1794 | CU OLIN 00001 | CU OLIN 00755 | 1/1/1966 | Policy No E16-8057-003 | |
| | X | PX 1795 | BIG-OLN-SUPP-9950 | BIG-OLN-SUPP-9968 | 1/1/1959 | Olin Mathieson Chemical Corporation Annual Report, 1959 | |
| | X | PX 1796 | | | 7/1/1991 | Primary and Excess Liability Porgram | F.R.E. 401, 402, 403, 901 |
| | X | PX 1797 | | | N/A | Exhibit 6 to Arthur Simmonds 2/24/11 Deposition | F.R.E. 401, 402, 403 |
| | X | PX 1798 | | | N/A | Exhibit 7 to Arthur Simmonds 2/24/11 Deposition | F.R.E. 401, 402, 403 |
| | X | PX 1799 | | | N/A | Exhibit 8 to Arthur Simmonds 2/24/11 Deposition | F.R.E. 401, 402, 403 |
| | X | PX 1800 | | | N/A | Exhibit 9 to Arthur Simmonds 2/24/11 Deposition | F.R.E. 401, 402, 403 |
| | X | PX 1801 | | | N/A | Exhibit 10 to Arthur Simmonds 2/24/11 Deposition | F.R.E. 401, 402, 403 |
| | X | PX 1802 | | | N/A | Exhibit 11 to Arthur Simmonds 2/24/11 Deposition | F.R.E. 401, 402, 403 |
| | X | PX 1803 | | | N/A | Exhibit 12 to Arthur Simmonds 2/24/11 Deposition | |
| | X | PX 1804 | | | N/A | Exhibit 13 to Arthur Simmonds 2/24/11 Deposition | |
| | X | PX 1805 | | | N/A | Exhibit 14 to Arthur Simmonds 2/24/11 Deposition | |
| | X | PX 1806 | 2018OLINFACSITES_00584308 | 2018OLINFACSITES_00584314 | 5/7/1964 | Summary Between Olin Mathieson Chemical Corporation and New Haven Water Company | |
| | X | PX 1807 | 2018OLINFACSITES_00584305 | 2018OLINFACSITES_00584314 | 1/1/1905 | United States Geological Survey, A Review of the Laws Forbidding Pollution of Inland Waters in the United States | |
| | X | PX 1808 | | | 1/1/1905 | United States Geological Survey, Relation of the Law to Underground Waters | |

Olin Exhibit List

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| | X | PX 1809 | 2018OLINFACSITES_00544865 | 2018OLINFACSITES_00544874 | 2/1/1980 | Letter from P. Call to G. Wisely re enclosure of chronology and historical description - Pine Swamp and Winchester | |
| | X | PX 1810 | 2018OLINFACSITES_00000392 | 2018OLINFACSITES_00000396 | 2/25/1998 | D. Clarke Interview Report | |
| | X | PX 1811 | 2018OLINFACSITES_00000401 | 2018OLINFACSITES_00000401 | 2/25/1998 | Diagram | |
| | X | PX 1812 | 2018OLINFACSITES_00000398 | 2018OLINFACSITES_00000400 | 2/25/1998 | Interview Report | |
| | X | PX 1813 | 2018OLINFACSITES_00000391 | 2018OLINFACSITES_00000391 | 8/10/2001 | Memo from I. Phillips to C. Davis re Interviews with former Thompson/Coneco Employees | |
| | X | PX 1814 | | | 12/4/2017 | Lutz Spreadsheet, Permanent Inactive Sites | F.R.E. 801, 802, 901 |
| | X | PX 1815 | | | 12/4/2017 | Lutz Spreadsheet, Active Sites | F.R.E. 801, 802, 901 |
| | X | PX 1816 | | | 12/4/2017 | Lutz Spreadsheet, FASB Sites | F.R.E. 801, 802, 901 |
| | X | PX 1817 | | | 1/15/2018 | Subpoena to G. Wisely | |
| | X | PX 1818 | | | 1/23/2018 | Assonet Aerial Image | |
| | X | PX 1819 | | | 4/15/2018 | The University of Arizona University Libraries, Hyrdology in the United States 1780-1950 | |
| | X | PX 1820 | | | N/A | Ex. 6 to 03-03-2005 Deposition of A. Goodner | |
| | X | PX 1821 | | | N/A | Ex. 7 to 03-03-2005 Deposition of A. Goodner | |
| | X | PX 1822 | | | 1993 | 1993 10-K Annual Report | |
| | X | PX 1823 | | | 1994 | 1994 10-K Annual Report | |
| | X | PX 1824 | | | 1995 | 1995 10-K Annual Report | |
| | X | PX 1825 | | | 1996 | 1996 10-K Annual Report | |
| | X | PX 1826 | | | 1997 | 1997 10-K Annual Report | |
| | X | PX 1827 | | | 1998 | 1998 10-K Annual Report | |
| | X | PX 1828 | | | 1999 | 1999 10-K Annual Report | |
| | X | PX 1829 | | | 2000 | 2000 10-K Annual Report | |
| | X | PX 1830 | | | 2001 | 2001 10-K Annual Report | |
| | X | PX 1831 | | | 2002 | 2002 10-K Annual Report | |
| | X | PX 1832 | | | 2003 | 2003 10-K Annual Report | |
| | X | PX 1833 | | | 2004 | 2004 10-K Annual Report | |
| | X | PX 1834 | | | 2005 | 2005 10-K Annual Report | |
| | X | PX 1835 | | | 2006 | 2006 10-K Annual Report | |
| | X | PX 1836 | | | 2007 | 2007 10-K Annual Report | |
| | X | PX 1837 | | | 2008 | 2008 10-K Annual Report | |
| | X | PX 1838 | | | 2009 | 2009 10-K Annual Report | |
| | X | PX 1839 | | | 2010 | 2010 10-K Annual Report | |
| | X | PX 1840 | | | 2011 | 2011 10-K Annual Report | |
| | X | PX 1841 | | | 2012 | 2012 10-K Annual Report | |
| | X | PX 1842 | | | 2013 | 2013 10-K Annual Report | |
| | X | PX 1843 | | | 2014 | 2014 10-K Annual Report | |
| | X | PX 1844 | | | 2015 | 2015 10-K Annual Report | |
| | X | PX 1845 | | | 2016 | 2016 10-K Annual Report | |
| | X | PX 1846 | | | | Lutz Report and SEC Comparison | F.R.E. 801, 802, 901 |
| | X | PX 1847 | OLRD-160573 | OLRD-160573 | 5/13/1965 | Olin Memo from G.J. Henrich to R. G. Aerersold, et. al re Mercury | |
| | X | PX 1848 | OLN-TN-207872 | OLN-TN-207872 | 8/23/1966 | Olin Memo from G. A. McLellan to T. M. Jenney re Water Pollution | |
| | X | PX 1849 | OLN-TN-207888 | OLN-TN-207890 | 7/23/1968 | Letter from C. W. Newton to Comissioner of Public Works re Application fro Industrial Sewer Use Permit | |
| | X | PX 1850 | OLN-MC-037518 | OLN-MC-037518 | 2/27/1968 | Olin Memo from W. Oppold to Production Director and Plant Managers re Pollution Control | |
| | X | PX 1851 | OLN-BD-154720 | OLN-BD-154721 | 3/14/1969 | Olin Memo from R. N Willams to Distribution re Pollution Policy | |
| | X | PX 1852 | OLN-MC-037183 | OLN-MC-037183 | 6/27/1969 | Olin Memo from R. Henderson to R. A. Hagstrom re Mercury in Air | |
| | X | PX 1853 | OLN-MC-037316 | OLN-MC-037316 | 2/5/1970 | Chlor-Alkali Pollution Seminar New Haven Research Center February 5-6, 1970 | |
| | X | PX 1854 | OLN-MC-037190 | OLN-MC-037190 | 4/15/1970 | Olin Memo from J. Henske to W. A. Oppold re Mercury | |
| | X | PX 1855 | OLN-MC-037189 | OLN-MC-037189 | 4/17/1970 | Memo from W. A Oppold to P. W. Brady re Mercury Contamination | |
| | X | PX 1856 | OLIN2013-061280 | OLIN2013-061283 | 5/26/1970 | T.W. Beak Consultants Chemical Service Order | |
| | X | PX 1857 | OLN-MC-043896 | OLN-MC-043896 | 8/27/1970 | Olin Memo from L. W. Roznoy to See Distribution re Group Pollution Monitoring Program | |
| | X | PX 1858 | OLN-MC-039930 | OLN-MC-039930 | 1/28/1971 | Olin Memo from H.A. Mosher to J. E. Baker re Monthly Engineering Report | |
| | X | PX 1859 | OLN-MC-039928 | OLN-MC-039928 | 2/9/1971 | Memo from H. Mosher to K. Lewis re Wellman Lord Engineering Services | |
| | X | PX 1860 | OLN-TN-20795008 | OLN-TN-20795008 | 6/11/1971 | Memo from H.H. Hogeman to C. R. Hann re Frontier Chemical Process, Inc. Rochester Waste Disposal | |
| | X | PX 1861 | OLN-TN-208161 | OLN-TN-208162 | 3/2/1973 | Memo from A. E. Slesinger to H. D. Hollwedel re Meeting with Regional Water Pollution Control Officals | |
| | X | PX 1862 | | | 1/1/1955 | Lagooning and Spray Disposal of Neutral Sulphite Semi-Chemical Pulp Mill Liquors | |
| | X | PX 1863 | CMA 0791956 | CMA 079212 | 3/16/1965 | Manufacturing Chemists' Association, Inc. Minutes of Meeting, Environmental Health Advisory Committee | |
| | X | PX 1864 | | | | Effects of Land Disposal of Solid Wastes on Water Quality | |
| | X | PX 1865 | | | 5/1/1971 | Scientific American, Mercury in the Environment | |
| | X | PX 1866 | | | 9/25/1975 | Proceedings of Governor's Third Conference on Environmental Geology | |
| | X | PX 1867 | | | 1/1/1952 | 1952 Industrial Wastes Forum | |
| | X | PX 1868 | | | 12/28/1961 | New York Times Article titled "Northwestern Will Grow" | |
| | X | PX 1869 | | | 12/30/1965 | New York Times Article titled "Landfill Urged at Manhattan Tip" | |
| | X | PX 1870 | | | 2/5/1969 | New York Times Article titled "City Plans to Build Hudson STOLport" | |
| | X | PX 1871 | | | 1/6/1955 | New York Times Article titled "Santa's Tree A Burden" | |
| | X | PX 1872 | | | 3/12/1969 | New York Times Article titled "N.Y. Exchange May Move to East River Landfill Site" | |
| | X | PX 1873 | | | 10/12/1969 | New York Times Article titled "Battery Park City Predicts Big Yield" | |
| | X | PX 1874 | | | 9/19/1969 | New York Times Article titled "Some Garbage Men Ease Toil By Dumping Only Part of Loads" | |
| | X | PX 1875 | | | 4/22/1954 | New York Times Article titled "News of Food" | |
| | X | PX 1876 | | | 1/16/1955 | New York Times Article titled "Odor Taints Beach Area" | |
| | X | PX 1877 | | | 6/18/1953 | New York Times Article titled "Polio Spreads in Brazil" | |
| | X | PX 1878 | | | 6/2/1957 | New York Times Article titled "Flower Sale Due Here on Tuesday" | |
| | X | PX 1879 | | | 3/11/1954 | New York Times Article titled "157 Smoke Summonses Served" | |
| | X | PX 1880 | | | 11/30/1972 | New York Times Article titled "Crime on Waterfront to get Another Airing" | |
| | X | PX 1881 | | | 9/16/1953 | New York Times Article titled "Jersey City Upholds Sewerage Authority" | |
| | X | PX 1882 | | | 9/20/1956 | New York Times Article titled "Don't Burn Leaves" | |
| | X | PX 1883 | | | 2/19/1965 | New York Times Article titled "Official Drinks Dye-Plant Waste to Prove It Won't Hurt Bathers" | |
| | X | PX 1884 | | | 1/6/1958 | New York Times Article titled "$85 Billion Decade Seen for Home Appliances" | |

| EXPECTED TO USE | MAY USE | PX NO. | PRODBEG | PRODEND | DATE | DESCRIPTION | LAMORAK'S OBJECTIONS |
|---|---|---|---|---|---|---|---|
| | X | PX 1885 | | | 7/12/1970 | New York Times Article titled "Oregon Licenses a Dump for Radioactive Waste Over Protests of Ranchers" | |
| | X | PX 1886 | | | 6/29/1969 | New York Times Article titled "Departing Big-City Mayors Tell of Pressures That Drove Them to Quit" | |
| | X | PX 1887 | | | 5/5/1957 | New York Times Article titled "At the Coliseum: Showcase for Living" | |
| | X | PX 1888 | | | 11/12/1968 | New York Times Article titled "Visiting Hotel Men Find a Boom" | |
| | X | PX 1889 | | | Oct-93 | Mutch, Robert and W.W. Eckenfelder, Jr. 1993. Out of the dusty archives. Hazmat World Volume 6: 59-68. | |
| | X | PX 1890 | | | | NewFields. (2017). Compiled Geographic Information System for Assonet. | |
| | X | PX 1891 | | | | NewFields. (2017). Compiled Geographic Information System for Bethany. | |
| | X | PX 1892 | | | | NewFields. (2017). Compiled Geographic Information System for Central Chemical. | |
| | X | PX 1893 | | | | NewFields. (2017). Compiled Geographic Information System for Crab Orchard. | |
| | X | PX 1894 | | | | NewFields. (2017). Compiled Geographic Information System for Niagara. | |
| | X | PX 1895 | | | | NewFields. (2017). Compiled Geographic Information System for Olin Water. | |
| | X | PX 1896 | | | | NewFields. (2017). Compiled Geographic Information System for Pine Swamp. | |
| | X | PX 1897 | 2018OLINFACSITES_00676580 | 2018OLINFACSITES_00676582 | 5/12/2017 | Letter from M. Cron to B. Byer re Central Chemical Superfund Site | |
| X | | PX 1898 | | | | National Oceanic and Atmospheric Administration, National Centers for Environmental Information. Historical Daily Summary Weather Data for (i) Shuttle Meadow Reservoir, CT, US: Weather Station USC00067432, (ii) Colchester 2 W, CT, US: Weather Station USC00061499; (iii) Middletown 4 W, CT, US: Weather Station USC00064767; (iv) Manchester, CT, US: Weather Station USC00064443; (v) Hartford Brainard Field, CT, US: Weather Station USW00014752. | Lamorak reserves the right to object to this exhibit. |
| X | | PX 1898A | | | | Native CSV File - National Oceanic and Atmospheric Administration, National Centers for Environmental Information. Historical Daily Summary Weather Data for (i) Shuttle Meadow Reservoir, CT, US: Weather Station USC00067432, (ii) Colchester 2 W, CT, US: Weather Station USC00061499; (iii) Middletown 4 W, CT, US: Weather Station USC00064767; (iv) Manchester, CT, US: Weather Station USC00064443; (v) Hartford BrainardField, CT, US: Weather Station USW00014752. | Lamorak reserves the right to object to this exhibit. |
| X | | PX 1899 | 2018OLINFACSITES_00407040 | 2018OLINFACSITES_00407181 | 6/20/1988 | Special Notice Letter from EPA. USEPA | Lamorak reserves the right to object to this exhibit. |
| X | | PX 1900 | 2018OLINFACSITES_00591777 | 2018OLINFACSITES_00591908 | 1/31/2003 | A&D Tracts Revised Remedial Action Plan | Lamorak reserves the right to object to this exhibit. |
| X | | PX 1901 | 2018OLINFACSITES_00600986 | 2018OLINFACSITES_00601086 | Jan-01 | Lead Soil Removal Report, E Tract (Addendum Report to E Tract Final Report and Remedial Action Plan | Lamorak reserves the right to object to this exhibit. |
| X | | PX 1902 | 2018OLINFACSITES_00568365 | 2018OLINFACSITES_00568371 | 2/2/2017 | Escrow Agreement  between Olin Corporation, Resight Ventures, LLC and First American Title Insurance Company | Lamorak reserves the right to object to this exhibit. |
| X | | PX 1903 | | | | FRE 1006 Summary chart numbers as of year-end 2016 for the Environmental Spending (Lutz) Report for 15 sites | Lamorak reserves the right to object to this exhibit. |
| X | | PX 1904 | | | | FRE 1006 Summary chart numbers as of year-end 2016 for the Environmental Spending (Lutz) Report for 13 sites | Lamorak reserves the right to object to this exhibit. |
| X | | PX 1905 | | | | FRE 1006 Summary chart of Olin's damages claim for 15 sites | Lamorak reserves the right to object to this exhibit. |
| X | | PX 1906 | | | | FRE 1006 Summary chart of Olin's damages claim for 13 sites | Lamorak reserves the right to object to this exhibit. |
| X | | PX 1907 | | | | FRE 1006 Olin's Total Damages Claim Chart | Lamorak reserves the right to object to this exhibit. |
| X | | PX 1908 | | | | FRE 1006 Summary of Dates Olin Notified Lamorak for Each Site | Lamorak reserves the right to object to this exhibit. |
| X | | PX 1909 | 2018OLINFACSITES_00592953 | 2018OLINFACSITES_00592963 | 6/25/2008 | B Tract Cost Sharing Agreement between WE 150 Munson, LLC, Olin Corporation and U.S. Repeating Arms Company, Inc. (USRAC) | Lamorak reserves the right to object to this exhibit. |
| X | | PX 1910 | 2018OLINFACSITES_00599245 | 2018OLINFACSITES_00599250 | Feb-10 | A Tract Escrow Agreement between First American Title Insurance Company, Olin Corporation and U.S. Repeating Arms Company, LLC (USRAC) | Lamorak reserves the right to object to this exhibit. |
| X | | PX 1911 | 2018OLINFACSITES_00581587 | 2018OLINFACSITES_00581621 | 2/16/2011 | A Tract Joinder of Transfer and Development Agreement between Higher One Real Estates, LLC, Olin Corporation and U.S. Repeating Arms Company, LLC (USRAC) | Lamorak reserves the right to object to this exhibit. |
| X | | PX 1912 | 2018OLINFACSITES_00599340 | 2018OLINFACSITES_00599387 | 11/16/2011 | USRAC A Tract HigherOne Environmental Cost | Lamorak reserves the right to object to this exhibit. |
| X | | PX 1913 | | | | FRE 1006 Summary of Coverage Per Occurrence of Lamorak 1970 Policies | Lamorak reserves the right to object to this exhibit. |