# EXHIBIT D

OLIN CORPORATION'S OBJECTIONS TO LAMORAK INSURANCE COMPANY'S EXHIBIT LIST

| DX No. | Bates # Start | Bates # End | To | From/Author | Date | Description | Expect to Use | May Use | Olin's Objection |
|---|---|---|---|---|---|---|---|---|---|
| 0001 | 0534 | 0360 | | | 1971-1973 | Policies No. EY-9057-011, No. EY-8057-012, and No. EY-8057-013 | x | | |
| 0002 | | | | | January 1, 1969 - January 1, 1974 | Policy No. SRL 2217 Policy issued by INA to Olin | x | | |
| 0003 | | | | Doug J. Swanson, Sin Senh, and Kelly Coulon | 2/9/2018 | Lamorak's Expert Reports of Doug J. Swanson, Sin Senh, and Kelly Coulon | x | | FRE 402; FRE 403; FRE 702; FRE 802 |
| 0004 | | | | Scott Recker | 2/9/2018 | Lamorak's Expert Report of Scott Recker Regarding the Central Chemical Site | x | | FRE 402; FRE 403; FRE 702; FRE 802 |
| 0005 | | | | Scott Recker | 2/9/2018 | Lamorak's Expert Report of Scott Recker Regarding the North Little Rock Site | x | | FRE 402; FRE 403; FRE 702; FRE 802 |
| 0006 | | | | Scott Recker | 2/9/2018 | Lamorak's Expert Report of Scott Recker Regarding the Wallisville Road | x | | FRE 402; FRE 403; FRE 702; FRE 802 |
| 0007 | | | | Scott Recker | 4/6/2018 | Lamorak's Supplemental Expert Report of Scott Recker | x | | FRE 402; FRE 403; FRE 702; FRE 802 |
| 0008 | | | | Doug J. Swanson | 4/6/2018 | Lamorak's Supplemental Expert Report of Doug J. Swanson | x | | FRE 402; FRE 403; FRE 702; FRE 802 |
| 0009 | 2018OLINFACSITES_00000001 | 2018OLINFACSITES_00000119 | | Olin and Continental Oil Company | 7/25/1968 | Agreement between Continental Oil Company and Olin regarding the going business for the manufacture and sale of PVC resin | x | | |
| 0010 | 2018OLINFACSITES_00027807 | | Continental Oil Company | Olin | 7/25/1968 | Letter from Olin to Continental Oil Company re Agreement | x | | |
| 0011 | | | | | | INTENTIONALLY OMITTED | | | |
| 0012 | | | | | 8/06/1971 | USDA Aerial Photo | x | | |
| 0013 | 2018OLINFACSITES_00000337 | 2018OLINFACSITES_00000346 | | H. Fatkin | 7/30/1981 | Bulleted list of Assonet information | | x | |
| 0014 | 2018OLINFACSITES_00019695 | 2018OLINFACSITES_00019745 | | Geralyn P.M. Falco | September 1986 | RCRA Facility Assessment | | x | FRE 106 |
| 0015 | 2018OLINFACSITES_00017175 | 2018OLINFACSITES_00017501 | Rose Harvell | Karen Stone | 5/02/1989 | Final Interim RCRA Facility Assessment Report | x | | |
| 0016 | 2018OLINFACSITES_00000981 | 2018OLINFACSITES_00001145 | Polaroid Corporation | MA DEP | 11/14/1997 | Notice of Responsibility Letter | | x | FRE 402; FRE 403 |
| 0017 | 2018OLINFACSITES_00028019 | 2018OLINFACSITES_00028222 | | GEI Consultants, Inc. | 2/2/1998 | Phase I Baseline Site Assessment | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0018 | 2018OLINFACSITES_00647586 | 2018OLINFACSITES_00647588 | | Goodwin, Procter, Hoar, LLP | 2/9/1998 | Letter to Husch & Eppenberger (Olin's counsel) | x | | |
| 0019 | OLIN2011-025977 | OLIN2011-026760 | | ENSR | February 1998 | Phase II Environmental Due Diligence Investigation Polaroid Facility, Freetown, MA | x | | |

| 0020 | 2018OLINFACSITES_00019543 | 2018OLINFACSITES_00019694 | Margaret Mullins -US EPA | Robert K. Feldmann - ENSR | 3/08/1993 | Draft Final RCRA Facility Assessment Report | x | | |
|---|---|---|---|---|---|---|---|---|---|
| 0021 | 2018OLINFACSITES_00027801 | 2018OLINFACSITES_0027806 | Carriers at Interest | William P. Ryan, Jr. - March & McLennan | 3/13/1998 | Letter enclosing notice of excess claim | | x | |
| 0022 | 2018OLINFACSITES_00001146 | 2018OLINFACSITES_00002958 | | GEI Consultants, Inc. | 4/16/1998 | Immediate Response Action Completion Report | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0023 | 2018OLINFACSITES_00000458 | 2018OLINFACSITES_00000461 | | | 10/09/1998 | Assonet site invoices | | x | |
| 0024 | 2018OLINFACSITES_00002960 | 2018OLINFACSITES_00003262 | Daniel Crofton | GEI Consultants, Inc. | 11/5/1998 | Phase I Initial Site Investigation Report | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0025 | 2018OLINFACSITES_00000462 | 2018OLINFACSITES_00000465 | | | 10/10/1998 | Assonet site invoices | | x | |
| 0026 | 2018OLINFACSITES_00000527 | 2018OLINFACSITES_00000534 | | | 2/18/1999 | Assonet site invoices | | x | |
| 0027 | 2018OLINFACSITES_00000534 | | Polaroid Corporation | Olin | 2/19/1999 | Check No. 610000 | | x | |
| 0028 | 2018OLINFACSITES_00005071 | 2018OLINFACSITES_00005404 | | GEI Consultants, Inc. | 12/7/1999 | Response Action Outcome | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0029 | 2018OLINFACSITES_00000366 | 2018OLINFACSITES_00000369 | Michael D. Walters | Ian M. Phillips | 3/07/2000 | Summary of Conditions- Building F6 Area | x | | FRE 106 |
| 0030 | 2018OLINFACSITES_00011353 | 2018OLINFACSITES_00013309 | MA DEP | GEI Consultants, Inc | 4/04/2000 | Volume I of II Release Batement Measure Status Report No. 3 and RAM Plan Modification | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0031 | 2018OLINFACSITES_00000357 | 2018OLINFACSITES_00000381 | Rick A. Harrington, Esq. | Johnnie M. Jackson, Jr. | 8/1/2000 | Letter describing a claim by Olin against Conoco, Inc. | x | | |
| 0032 | OLIN2011-026965 | OLIN2011-027752 | | GEI Consultants, Inc | 10/17/2000 | Release Abatement Measure Completion Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0033 | OLIN2011-027753 | OLIN2011-027939 | Michael D. Walters | GEI Consultants, Inc | 11/20/2000 | Summary of Conditions and Recommendations Building F6 Area | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0034 | 2018OLINFACSITES_00000391 | 2018OLINFACSITES_00000401 | | GEI Consultants, Inc. | 2001 | Memorandum – Interviews with Former Thompson/Conoco Employees | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0035 | OLIN2011-027940 | OLIN2011-027962 | | GEI Consultants, Inc. | 2/1/2001 | SRM Notification and IRA Completion Report | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0036 | 2018OLINFACSITES_00000685 | 2018OLINFACSITES_00000698 | | | 5/4/2001 | Assonet site invoices | | x | |
| 0037 | 2018OLINFACSITES_00000382 | 2018OLINFACSITES_00000384 | | Olin and Polaroid Corporation | 5/21/2001 | Settlement Agreement and Mutual Release between Olin and Polaroid | x | | |
| 0038 | 2018OLINFACSITES_00000388 | 2018OLINFACSITES_00000390 | | Stephen Chung | 7/11/2001 | Letter from Conoco responded to the claim made by Olin | x | | |
| 0039 | 2018OLINFACSITES_00000391 | 2018OLINFACSITES_00000401 | | Ian M. Phillips | 8/10/2001 | Interviews with Former Thompson/Conoco Employees | x | | |
| 0040 | 2018OLINFACSITES_00000407 | 2018OLINFACSITES_00000409 | Charles E. Merrill - Husch and Stuart N. Roth - Olin | John B. O'Loughlin, Jr. | 12/6/20022 | Letter from International Specialty Products, Inc. regarding site contamination | x | | |
| 0041 | 2018OLINFACSITES_00028227 | 2018OLINFACSITES_00028297 | | | 10/24/2003 | Affidavit of Mac Roy Gasque, M.D. with corresponding exhibits | x | | |

| 0042 | 2018OLINFACSITES_00027782 | 2018OLINFACSITES_00027789 | | Roux Associates, Inc. | 7/31/2006 | Phase II Comprehensive Site Assessment and Response Action Outcome Partial | x | | FRE 106 |
| 0043 | | | | Ashland Inc. | 5/31/2011 | SEC Form 8-K | | x | |
| 0044 | | | | US EPA | 11/10/2017 | Detailed Facility Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0045 | | | | | 7/04/2016 | USDA-NAIP Site Map | x | | |
| 0046 | 2018OLINFACSITES_00007340 | 2018OLINFACSITES_00009812 | | | N/A | Undated (and some illegible) environmental response documents | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0047 | 2018OLINFACSITES_00000401 | | | | | Site Map | x | | |
| 0048 | 2018OLINFACSITES_00000397 | | | | | Site Map | x | | |
| 0049 | 2018OLINFACSITES_00000371 | | | | | Site Map | x | | |
| 0050 | | | | Aero Data Corp | 10/29/1959 | Aerial Photo of Site | x | | |
| 0051 | 2018OLINFACSITES_00584338 | 2018OLINFACSITES_00584387 | | Repeating Arms Company and Olin | 7/8/1981 | Agreement of Purchase and Sale | x | | |
| 0052 | 2018OLINFACSITES_00584682 | | | Olin and New Haven Arms Company | 12/29/1987 | Environmental Agreement | x | | |
| 0053 | | | | US EPA | June 1998 | Locating and Estimating Air Emissions from Sources of Arsenic and Arsenci Compounds | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0054 | | | | US EPA | March 2003 | TRW Recommendations for Performing Human Health Risk Analysis on Small Arms Shooting Ranges | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0055 | | | | | June 2005 | Best Management Practices for Lead at Outdoor Shooting Ranges | | x | |
| 0056 | | | | US Army Corps of Engineers | 3/30/2011 | Considerations for Characterization of PAHs at Skeet Ranges and the Possible Future of PAH Risk Assessment | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0057 | 2018OLINFACSITES_00648338 | 2018OLINFACSITES_00648350 | | Mountain Laurel Environmental | 5/19/2011 | Soil Sampling Report 43 Atwater Road | | x | |
| 0058 | 2018OLINFACSITES_00647658 | 2018OLINFACSITES_00647725 | | Mountain Laurel Environmental | 6/23/2014 | Phase I Environmental Site Assessment 53 Atwater Road, Bethany Connecticut. | x | | |
| 0059 | 2018OLINFACSITES_00034266 | 2018OLINFACSITES_00034275 | | Olin | 5/19/2016 | Investigation Participation Agreement | | x | |
| 0060 | 2018OLINFACSITES_00029033 | 2018OLINFACSITES_00029034 | | James Cashwell- Olin | 12/06/2016 | James Cashwell Monthly Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0061 | | | | | 12/20/2016 | Amec Foster Wheeler Site Map | | x | |
| 0062 | 2018OLINFACSITES_00031424 | 2018OLINFACSITES_00031473 | | AMEC Foster Wheeler | 1/9/2017 | Investigation Summary Report, 43 & 53 Atwater Road, Bethany, Connecticut | x | | FRE 402; FRE 403; FRE 901 |
| 0063 | 2018OLINFACSITES_00648114 | 2018OLINFACSITES_00648116 | Brandywine Holdings | Olin | 4/13/2017 | Letter re Bethany Site third billing submission; status update | | x | FRE 402; FRE 403; FRE 802 |

| 0064 | 2018OLINFACSITES_00029017 | 2018OLINFACSITES_00029019 | | James Cashwell- Olin | 4/6/2017 | James Cashwell Monthly Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
|---|---|---|---|---|---|---|---|---|---|
| 0065 | 2018OLINFACSITES_00029030 | 2018OLINFACSITES_00029031 | | James Cashwell- Olin | 5/5/2017 | James Cashwell Monthly Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0066 | 2018OLINFACSITES_00671313 | 2018OLINFACSITES_00671314 | | N/A | 8/24/2017 | Bethany- Former Winchester Gun Range, Path Forward- investigation and remediation | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0067 | 2018OLINFACSITES_00671330 | | | N/A | 10/3/2017 | Rationale for Property Purchase | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0068 | 2018OLINFACSITES_00124140 | 2018OLINFACSITES_00124141 | | Olin | 11/18/2017 | Email to Brandywine Holdings Re: Olin – Bethany Site fifth billing submission; status update Cobourg Site | x | | FRE 402; FRE 403; FRE 802 |
| 0069 | 2018OLINFACSITES_00671312 | | | | | Bethany Allocation Options | x | | FRE 402; FRE 403; FRE 802 |
| 0070 | 2018OLINFACSITES_00703172 | 2018OLINFACSITES_00703175 | | Bill Witting | 7/7/1989 | Hazardous Waste Discovery and Cleanup - Frederickson | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0071 | 2018OLINFACSITES_00732432 | 2018OLINFACSITES_00732438 | | Adams, Hodson, Robinson (AHR) Engineers | 9/1/1989 | Summary of Environmental Investigation for Remedial Action (Centrum Properties) | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0072 | 2018OLINFACSITES_00047388 | 2018OLINFACSITES_00047523 | | AHR Engineers | September 1989 | Summary of Environmental Investigation for Contaminated Wastes and Remedial Action | | x | |
| 0073 | 2018ILINFACSITES_00047784 | 2018OLINFACSITES_00047800 | | Johnson & Higgins | 28/10/1991 | Report enclosing Insured's Letter Dated October 7, 1991 along with a copy of the notice of environmental impairment claim | | x | |
| 0074 | 2018OLINFACSITES_00803427 | 2018OLINFACSITES_00803435 | | Graham & Dunn Attorneys | 9/7/1993 | Copy of Prepayment Agreement between Dept of Ecology and Centrum Properties | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0075 | 2018OLINFACSITES_00733153 | 2018OLINFACSITES_00733167 | | Harding Lawson Associates | 1994 | Remedial Investigations Presentation | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0076 | 2018OLINFACSITES_00732833 | 2018OLINFACSITES_00733090 | | Harding Lawson Associates | 4/28/1994 | Remedial Investigation/ Feasibility Study | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0077 | 2018OLINFACSITES_00034768 | 2018OLINFACSITES_00034818 | | Olin | 4/29/1994 | Olin's Responses to Request for Information to Dept of Ecology | | x | |
| 0078 | 2018OLINFACSITES_00047763 | 2018OLINFACSITES_00047783 | | State of Washington, Department of Ecology | 6/6/1994 | Agreed Order DE 94-S217 for Remedial Action by Centrum Properties | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0079 | 2018OLINFACSITES_00043742 | 2018OLINFACSITES_00043757 | | United States District Court | 8/22/1995 | Centrum Properties Corporation V. Olin Corporation, Mallinckrodt Group, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| 0080 | 2018OLINFACSITES_00034876 | 2018OLINFACSITES_00034877 | Jerry Ronecker - Husch & Eppenberger | State of Washington, Department of Ecology | 12/01/1995 | Letter regarding Determination of Potentially Liable Person Status | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
|---|---|---|---|---|---|---|---|---|---|
| 0081 | 2018OLINFACSITES_00863027 | 2018OLINFACSITES_00863046 | | Olin and Mallinckrodt | 8/1/1996 | Draft Settlement Agreement | x | | FRE 402; FRE 403; FRE 408; FRE 802; FRE 901 |
| 0082 | 2018OLINFACSITES_00038479 | 2018OLINFACSITES_00038487 | | Olin, Mallinckrodt, Centrum, Boeing | 9/11/1996 | Four Way Settlement Agreement | x | | |
| 0083 | 2018OLINFACSITES_00034582 | 2018OLINFACSITES_00034611 | | | September, 1996 | Environmental Agreement Preamble | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0084 | 2018OLINFACSITES_00047527 | 2018OLINFACSITES_00047544 | | State of Washington, Department of Ecology | 5/7/1997 | Agreed Order DE 97TC-S121 for Remedial Action by Mallinckrodt, Inc and Olin Corporation | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0085 | Lamorak2017 00172045 | Lamorak2017 00172078 | | Conestoga-Rovers & Associates | 8/1/1997 | Domestic Water Supply Conceptual Plan | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0086 | 2018OLINFACSITES_00037658 | 2018OLINFACSITES_00037723 | | Conestoga-Rovers & Associates | 2/1/1998 | RIFS Work Plan | x | | FRE 106 |
| 0087 | 2018OLINFACSITES_00038626 | | | Dept. of Ecology | 11/5/1998 | Invoice | x | | |
| 0088 | 2018OLINFACSITES_00038627 | | | Dept. of Ecology | 2/11/1999 | Invoice | x | | |
| 0089 | 2018OLINFACSITES_00038630 | | | Dept. of Ecology | 5/21/1999 | Invoice | x | | |
| 0090 | 2018OLINFACSITES_00038632 | | | Dept. of Ecology | 11/30/1999 | Invoice | x | | |
| 0091 | 2018OLINFACSITES_00038639 | | | Dept. of Ecology | N/A | Invoice | x | | |
| 0092 | 2018OLINFACSITES_00038641 | | | Dept. of Ecology | N/A | Invoice | x | | |
| 0093 | 2018OLINFACSITES_00035029 | 2018OLINFACSITES_00035172 | | Conestoga- Rovers Associates | 3/16/1999 | Remedial Investigation/ Feasibility Study Work Plan | | x | |
| 0094 | 2018OLINFACSITES_00044405 | 2018OLINFACSITES_00044413 | | | 4/17/2006 | Brazier Site Invoices | x | | |
| 0095 | 2018OLINFACSITES_00036757 | 2018OLINFACSITES_00036761 | | Olin | 12/4/2009 | Frederickson Industrial Park Site RI/FS Progress Update | x | | |
| 0096 | Lamorak2017 00168796 | Lamorak2017 00169016 | | Geosyntec | 3/28/2012 | 2012 RI/FS | x | | |
| 0097 | 2018OLINFACSITES_00037815 | 2018OLINFACSITES_00037816 | | State of Washington, Department of Ecology | 8/27/2012 | Satisfaction of Agreed Order DE 97TC-S121 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0098 | 2018OLINFACSITES_00040271 | 2018OLINFACSITES_00040310 | | | November 2013 | Cleanup Action Plan | | x | FRE 106 |
| 0099 | 2018OLINFACSITES_00046668 | 2018OLINFACSITES_00046697 | | State of Washington, Department of Ecology | January 2014 | Public Participation Plan | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0100 | Lamorak2017 00174109 | Lamorak2017 00174134 | | Guy Barrett, Washington State Department of Ecology | 2/5/2014 | Frederickson Industrial Park Cleanup Plans | x | | FRE 106 |
| 0101 | 2018OLINFACSITES_00651270 | 2018OLINFACSITES_00651455 | | State of Washington, Department of Ecology | 2/27/2014 | Agreed Order DE 9514 for Remedial Action by Mallinckrodt, Inc and Olin Corporation | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0102 | 2018OLINFACSITES_00044937 | 2018OLINFACSITES_00044941 | | Geosyntec | 10/1/2017 | Fourth Annual Compliance Groundwater Monitoring Report | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0103 | 2018OLINFACSITES_00631726 | 2018OLINFACSITES_00631728 | | Olin | | Correspondence re billing for year 2011 | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0104 | 2018OLINFACSITES_00054173 | 2018OLINFACSITES_00054174 | H.C. Bushkoff | D. Garlock | 4/2/1957 | Memorandum regarding air milling equipment | | x | |

| 0105 | 2018OLINFACSITES_00053333 | 2018OLINFACSITES_00053340 | | Glenn L. Morrison | 7/20/1959 | Olin-Mathieson Tech HC on Consignment at June 30, 1959 | x | | FRE 106; FRE 402; FRE 403; FRE 802; |
| 0106 | 2018OLINFACSITES_00723463 | 2018OLINFACSITES_00723465 | Samuel Marshal- Central Chemical Company | A.E. Callazo- Olin | 3/29/1961 | Letter confirming DDT Technical swap | | x | FRE 106; FRE 402; FRE 403; FRE 802 |
| 0107 | 2018OLINFACSITES_00723260 | 2018OLINFACSITES_00723265 | | N/A | 4/30/1961 | Tech DDT Content of All DDT Products | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0108 | 2018OLINFACSITES_00053770 | | | | 7/7/1977 | Letter re DDT, toxic coordinator | | x | FRE 106; FRE 402; FRE 403; FRE 802 |
| 0109 | 2018OLINFACSITES_00723279 | 2018OLINFACSITES_00723284 | | N/A | 7/31/1961 | Tech DDT Content of All DDT Products | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0110 | 2018OLINFACSITES_00053657 | 2018OLINFACSITES_00053660 | Franklin Thomas - Central Chemical | Maryland, Water Resources Admin | 3/7/1977 | Letter re notice of pollution violation | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0111 | 2018OLINFACSITES_00053802 | | Central Chemical | Maryland, Water Resources Admin | 9/19/1977 | Letter re proposal submitted at meeting | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0112 | | | | Baker & Wibberley | 1977 | Report on Hydrologic and Soil Investigation for Central Chemical Corporation, Hagerstown, Maryland | x | | FRE 402; FRE 403; FRE 901; |
| 0113 | 2018OLINFACSITES_00053845 | | | | 12/14/1979 | Notice of Compliance | | x | FRE 402; FRE 403; FRE 901 |
| 0114 | 2018OLINFACSITES_00730445 | 2018OLINFACSITES_00730453 | Franklin Thomas - Central Chemical | Maryland, Department of the Environment | 2/17/1988 | Letter enclosing proposed consent order | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0115 | 2018OLINFACSITES_00730473 | 2018OLINFACSITES_00730474 | David Schwartz, Central Chemical | Maryland, Department of the Environment | 7/29/1988 | Letter re conversation with HSWMA | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0116 | 2018OLINFACSITES_00832902 | 2018OLINFACSITES_00833351 | | Roy F. Weston, Inc. | 8/1/1989 | Phase I Environmental Investigation | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0117 | | | | MDE | 1989 | MDE, Robert A. Boone Notes from Early M. Faith Interview CI-89-0120-WA-0012 | x | | FRE 402; FRE 403; FRE 901 |
| 0118 | 2018OLINFACSITES_00055127 | 2018OLINFACSITES_00055202 | Deborah Winthrop, Esq.- Olin | Law Office of Miles & Stockbridge | 5/8/1991 | Letter enclosing Preliminary Assessment, March 1989 | x | | |
| 0119 | 2018OLINFACSITES_00077954 | 2018OLINFACSITES_00078019 | Richard Johnson- Maryland DEP | Central Chemical Corporation | 1/14/1992 | Responses to Request for Information Pursuant to Environmental Code Article Section 7-221(f) | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0120 | CEN-024035 | CEN-024135 | | Ecology and Environment, Inc. | 5/19/1992 | Site Assessment Report | | x | |
| 0121 | 2018OLINFACSITES_00056340 | 2018OLINFACSITES_00056407 | Husch & Eppenberger | Ciba-Geigy Corporation | 9/15/1994 | Central Chemical Review of MDE Files | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0122 | | | | MDE | 1996 | MDE, Expanded Site Inspection Volume I of the Central Chemical Hagerstown Site | x | | FRE 402; FRE 403; FRE 901 |
| 0123 | 2018OLINFACSITES_00014967 | 2018OLINFACSITES_00014976 | Olin | EPA | 1/6/1997 | General Notice Letter re CERCLA | | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0124 | 2018OLINFACSITES_00054906 | 2018OLINFACSITES_00054950 | Jerry Ronecker - Husch & Eppenberger | EPA | Not provided | Special Notice Letter for Remedial Investigaiton/Feasibility Study | | x | |
| 0125 | | | | Andrew Pelz | 1997 | SRS Reporting Services, Deposition Transcript of Andrew Peltz, In Re: Petition of Olin Corporation | x | | FRCP 26 & 32; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0126 | | | | Samuel Marshall | 1998 | SRS Reporting Services, Deposition Transcript of Samuel Marshall, In Re: Central Chemical Superfund Site | x | | FRCP 26 & 32; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0127 | 2018OLINFACSITES_00057548 | 2018OLINFACSITES_00057876 | | URS Corporation | 6/3/2001 | RI/FS Work Plan | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0128 | 2018OLINFACSITES_00057877 | 2018OLINFACSITES_00058301 | | URS Corporation | 12/2/2002 | RI/FS Work Plan | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0129 | 2018OLINFACSITES_00058593 | 2018OLINFACSITES_00058796 | | URS Corporation | 11/18/2004 | RI Phase II | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0130 | 2018OLINFACSITES_00059587 | 2018OLINFACSITES_00059880 | Central Chemical | EPA | 6/29/2005 | Letter re Comments on URS's Responses to EPA's 3/22/05 comments on Phase II Remedial Investigation Report | | x | FRE 106; FRE 403; FRE 802; FRE 901 |
| 0131 | 2018OLINFACSITES_00060611 | 2018OLINFACSITES_00060745 | | US EPA | September 2009 | EPA Superfund Program Record of Decision | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0132 | 2018OLINFACSITES_00060901 | 2018OLINFACSITES_00060933 | | | 7/29/2010 | Letter re Pre-remedial design investigation workplan | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0133 | 2018OLINFACSITES_00632594 | 2018OLINFACSITES_00632710 | | Central Chemical | 2011 | Cover spreadsheet followed by receipts, 2011 | x | | |
| 0134 | 2018OLINFACSITES_0061090 | 2018OLINFACSITES_0061252 | | | 2/16/12 | Report on response costs through December 3, 2011, certified By Financial Management Office | x | | |
| 0135 | 2018OLINFACSITES_00060937 | 2018OLINFACSITES_00060956 | William Murray, URS | EPA | 6/28/12 | Letter re receipt of Operable Unit 2 Remedial Investigation Work Plan | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0136 | 2018OLINFACSITES_00053327 | 2018OLINFACSITES_00053332 | Olin | EPA | 9/28/12 | Letter re Special Notice for Negotiations for Remedial Design & Remedial Action | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0137 | 2018OLINFACSITES_00652592 | 2018OLINFACSITES_00652785 | William Murray, URS | EPA | 8/27/2013 | Letter re effective date of administrative settlement agreement and order on consent for remedial design, enclosures | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0138 | 2018OLINFACSITES_00061636 | 2018OLINFACSITES_00061637 | William Murray, URS | EPA | 6/19/14 | Letter re updated past response costs | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0139 | 2018OLINFACSITES_00050071 | 2018OLINFACSITES_00050265 | | US EPA | 7/1/2016 | Tracer-Test Results for the Central Chemical Superfund Site, Hagerstown, Md.        May 2014 - December 2016 | | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| 0140 | 2018OLINFACSITES_00047924 | | Garland E. Hilliard | Rick McClure | 8/12/2016 | Email re cost avoidance is value added | x | | FRE 402; FRE 403; FRE 802 |
| 0141 | 2018OLINFACSITES_00071012 | 2018OLINFACSITES_00071047 | | AECOM | December 2016 | Interim SiteConceptual Exposure Model Technical Memorandum, Central Chemical | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0142 | | | | Field, M.S. | 2016 | Tracer Test Results for the Central Chemical Superfund Site, Hagerstown, MD, May 2014-December 2016, U.S. Environmental Protection Agency, Washington, D.C. | x | | |
| 0143 | 2018OLINFACSITES_00070113 | 2018OLINFACSITES_00070126 | Patrick Gobb | EPA | 3/23/2017 | Letter re comments on AECOM Interim Site Conceptual Exposure Model Technical | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0144 | 2018OLINFACSITES_00069726 | 2018OLINFACSITES_00069750 | | EPA | 4/3/2017 | Comments from EPA | | x | FRE 402; FRE 403; FRE 901 |
| 0145 | 2018OLINFACSITES_00069314 | 2018OLINFACSITES_00069317 | Jerry Ronecker - Husch & Eppenberger | Rick McClure | 5/2/2017 | Email re Central Chemical Respondent Group Teleconference | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0146 | 2018OLINFACSITES_00071255 | 2018OLINFACSITES_00071256 | Steve Youngs | Rick McClure | 5/5/2017 | Email chain re PRP group, bidding $15M job | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0147 | 2018OLINFACSITES_00672707 | | Patrick Gobb | EPA | 6/20/2017 | Letter re project schedules, operable uits 1 and 2 | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0148 | 2018OLINFACSITES_00070353 | 2018OLINFACSITES_00070355 | Patrick Gobb | Rick McClure | 7/24/2017 | Email chain re untimely invoices | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0149 | 2018OLINFACSITES_00071110 | 2018OLINFACSITES_00071112 | Garland E. Hilliard | Rick McClure | 7/25/2017 | Email chain re additional cash calls, funds | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0150 | 2018OLINFACSITES_00071113 | 2018OLINFACSITES_00071115 | Patrick Gobb | Rick McClure | 7/25/2017 | Email chain re AECOM, costs, accounting | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0151 | 2018OLINFACSITES_00068336 | 2018OLINFACSITES_00068338 | Garland E. Hilliard | Rick McClure | 7/26/2017 | Email chain re standard cash, special cash call, AECOM mismanagement | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0152 | 2018OLINFACSITES_00068327 | 2018OLINFACSITES_00068331 | Garland E. Hilliard | Rick McClure | 7/26/2017 | Email chain regarding costs, funding, AECOM | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0153 | 2018OLINFACSITES_00072054 | 2018OLINFACSITES_00072058 | Andrew Joslyn | Patrick Gobb | 7/26/2017 | Email chain re re trust account, cash call summary | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0154 | 2018OLINFACSITES_00069280 | 2018OLINFACSITES_00069281 | Garland E. Hilliard | Rick McClure | 8/3/2017 | Email regarding Budget Projections and Reserve Comparison | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0155 | 2018OLINFACSITES_00069698 | 2018OLINFACSITES_00069701 | Jerry Ronecker - Husch & Eppenberger | Rick McClure | 8/10/2017 | Email chain re invoice approval process, PRP, trust | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0156 | 2018OLINFACSITES_00071325 | 2018OLINFACSITES_00071326 | Don Gunster | Rick McClure | 9/11/2017 | Email chain re trustees, approving invoices | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0157 | 2018OLINFACSITES_00068832 | 2018OLINFACSITES_00068833 | | USEPA | 2017 | Central Chemical Superfund Site Community Update | | x | FRE 402; FRE 403; FRE 901 |

| No | Beg Bates | End Bates | | Author | Date | Description | | | FRE |
|---|---|---|---|---|---|---|---|---|---|
| 0158 | 2018OLINFACSITES_00074711 | 2018OLINFACSITES_00074734 | | AECOM | 2017 | AECOM, Operation & Maintenance Plan for Operable Unit 1 of the Central Chemical Superfund Site | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0159 | 2018OLINFACSITES_00067634 | 2018OLINFACSITES_00067682 | | AMEC | 2017 | Amec Foster Wheeler, Operable Unit 2: Remedial Investigation Report Part 1 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0160 | 2018OLINFACSITES_00066055 | 2018OLINFACSITES_00066631 | | Newfields | 2017 | Newfields, Sediment and Surface Water Monitoring Summary, Central Chemical Superfund Site, Operable Unit 2 | x | | |
| 0161 | 2018OLINFACSITES_00065352 | 2018OLINFACSITES_00065482 | | N/A | Undated | Unexecuted Central Chemical Site Participation Agreement with attachments | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0162 | 2018OLINFACSITES_00077275 | | | N/A | Undated | List of Chemicals Buried at Central Chemical | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0163 | 2018OLINFACSITES_00808863 | 2018OLINFACSITES_00808865 | | N/A | Undated | Statement before the Subcommittee on Economic Development and Regional Affairs: The Water Resources Administration findings in Antietam Creek and Enforcement Action against Central Chemical | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0164 | | | | Karl-David Lundgren, M.D. and Ake Sweknsson, M.D. | July 1949 | Occupational Poisoning by Alkyl Mercury Compounds | | x | FRCP 26 & 37; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0165 | | | | Rolf Eliassen | March 1952 | Scientific American: Stream Pollution Vol. 186 No. 3 | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0166 | CMA 060040 | CMA 06044 | | F.G. Stephenson - MCA | 10/05/1960 | MCA Minutes of Medical Advisory Committee Meeting | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0167 | | | | William E. Stanley and Rolf Eliassen | December 1960 | Federal Housing Administration- Status of Knowledge of Groundwater Contaminants | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0168 | OLRD-160566 | | Cell Operating Com. | W.C. Gardiner | 01/24/1964 | Mercury Recovery from Brine | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0169 | OLRD-160469 | OLRD-160471 | | P.W. Breaux | 07/06/1965 | Mercury Recovery and Loss Prevention | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0170 | OLN-MC-037606 | OLN-MC-037624 | | H.O Bouveng and P. Ullman | April 1969 | Reduction of Mercury in Wastewaters from Chlorine Plants | | x | FRE 106 |
| 0171 | OLN-MC-037637 | OLN-MC-037639 | W.A. Oppold | G.J. Henrich | 12/20/1969 | Mercury Inventiries and Losses | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0172 | OLN-MC-045724 | OLN-MC-045725 | W.A. Oppold | G.J. Henrich | 5/15/1969 | Reduction of Mercury in Waste Waters from Chlorine Plants | | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0173 | 5233 | 5244 | | | 1969 | Engineering and Safety Service: Chemical Hazards Bulletin - American Assurance Association- "Mercury and Its Compounds" | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0174 | OLN-MC-037629 | OLN-MC-037632 | | | 4/10/1970 | The Chlorine Institute: "The Mercury/Fish Problem" | | x | |
| 0175 | OLN-MC-037190 | | W.A. Oppold | John M. Henske | 4/15/1970 | Mercury study request | | x | FRE 402; FRE 403; FRE 802 |
| 0176 | OLIN-CT 2815371 | OLIN-CT 2815377 | | L.W. Roznoy | 6/5/1970 | Environmental Control Department Memos regarding Mercury | | x | FRE 402; FRE 403; FRE 802 |
| 0177 | OLN-MC-400001 | OLN-MC-400093 | Olin Distribution List | R.E. Maizeli - Olin | 7/23/1970 | Mercury and Mercury Compounds- Analysis, Toxicity, Metabolic Pathways, Removal Or Sequestering Project | | x | FRE 402; FRE 403; FRE 802 |
| 0178 | OLN-MC-108212 | OLN-MC-108249 | | P.R. Bridendall | 7/24/1970 | Capital Appropriation Request for McIntosh and Nichols facilities | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0179 | | | | Gerd Wilcke | 8/19/1970 | New York Times: "Olin Invents Device to Measure Mercury" | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0180 | | | | Aero Data Corp | 10/3/1970 | Map of Site | x | | FRE 106 |
| 0181 | | | | William C. Gardiner and Frank Munoz | 8/23/1971 | Chemical Engineering: Mercury Removed from Waste via Ion Exchange | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0182 | 2018OLINFACSITES_00097493 | 2018OLINFACSITES_00097522 | | K.D. Hiltgen and W.D. Mitchell | 7/9/1980 | Investigation of Groundwater | x | | |
| 0183 | Lamorak2017 00009058 | Lamorak2017 00009060 | | Olin Chemicals | 7/13/1981 | Brine Purification Muds Exclusion Delisting Petition - Olin Chemicals Group | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0184 | Lamorak2017 00008999 | Lamorak2017 00009022 | | TN Department of Public Health, Division of Solid Waste Management | 5/20/1982 | Report on Potential Hazardous Waste Disposal Facility | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0185 | 2018OLINFACSITES_00097602 | 2018OLINFACSITES_00097615 | | Olin | 3/02/1983 | Correspondence to Tennessee Dept of Public Health re Closure Plan for Retention Pond #1 | | x | |
| 0186 | 2018OLINFACSITES_00097633 | 2018OLINFACSITES_00097670 | | Michael J. Bellotti | 3/28/1983 | Hydrogeological Report | x | | FRE 402; FRE 403; FRE 802 |
| 0187 | 2018OLINFACSITES_00097703 | 2018OLINFACSITES_00098210 | | Olin | December 1983 | RCRA Hazardous Waste Management Facility Part B Application | | x | |
| 0188 | 2018OLINFACSITES_00098264 | 2018OLINFACSITES_00098269 | | Olin | 03/13/1984 | Correspondence from Olin to TN Dept of Public Health re Brine-Sludge Landfill | | x | FRE 402; FRE 403; FRE 802 |

| 0189 | 2018OLINFACSITES_00098653 | 2018OLINFACSITES_00098696 | | Olin Chemicals | 10/4/1984 | Geohydrogeological Assessment of the West Disposal Area and Investigation Plan of the East and South Disposal Areas | | x | FRE 402; FRE 403; FRE 802 |
| 0190 | 2018OLINFACSITES_00123013 | 2018OLINFACSITES_00123056 | | Olin Chemicals | 10/4/1984 | Geohydrogeological Assessment of the West Disposal Area and Investigation Plan of the East and South Disposal Areas | x | | FRE 402; FRE 403; FRE 802 |
| 0191 | 2018OLINFACSITES_00098653 | 2018OLINFACSITES_00098696 | | Olin Chemicals | 10/4/1984 | Geohydrogeological Assessment of the West Disposal Area and Investigation Plan of the East and South Disposal Areas | x | | FRE 402; FRE 403; FRE 802 |
| 0192 | | | Hazardous Site Control Division - USEPA | NUS Corporation - Superfund Division | 3/14/1985 | Analysis of Permitted Releases at National Priorities List Hazardous Waste Sites | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0193 | 2018OLINFACSITES_00123405 | 2018OLINFACSITES_00123496 | | A.T Kearny Inc. and Geo/Resource Consultants (for EPA) | 8/22/1986 | RCRA Facility Assessment | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0194 | 2018OLINFACSITES_00098896 | 2018OLINFACSITES_00098987 | | A.T Kearny Inc. and Geo/Resource Consultants (for EPA) | 8/22/1986 | RCRA Facility Assessment | x | | |
| 0195 | 2018OLINFACSITES_00098988 | 2018OLINFACSITES_00099080 | | AIPG Michael J. Bellotti | 12/30/1986 | Charleston Inactive Disposal Sites: Hydrogeologic Investigation | x | | |
| 0196 | Lamorak2017 00008672 | Lamorak2017 00008724 | | AIPG Michael J. Bellotti | 01/05/1987 | Letter enclosing Charleston Inactive Disposal Sites: Hydrogeologic Investigation | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0197 | 2018OLINFACSITES_00099081 | 2018OLINFACSITES_00099147 | | Olin | | Groundwater Monitoring Data, Brine Sludge Landfill | | x | |
| 0198 | 2018OLINFACSITES_00115539 | 2018OLINFACSITES_00115545 | J. W. O'Grady | Michael J. Bellotti | 01/19/1988 | Hazardous Waste Landfill Chloride Study | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0199 | 2018OLINFACSITES_00644859 | 2018OLINFACSITES_00644953 | | Olin | 08/24/1988 | Notice/Update of Environmental Impairment Claims | | x | |
| 0200 | 2018OLINFACSITES_00108918 | 2018OLINFACSITES_00109005 | Steve Barnes | M.J. Bellotti | 6/24/1994 | Charleston Groundwater | x | | FRE 402; FRE 403; FRE 802 |
| 0201 | 2018OLINFACSITES_00109010 | 2018OLINFACSITES_00109022 | Tennessee Div of Solid Waste Management | Olin | 1/12/1995 | Letter re Groundwater Sampling Results for Hazardous Waste Landfill | x | | FRE 402; FRE 403; FRE 802 |
| 0202 | | | | USEPA | December 1997 | Mercury Study to Congress- Volume I: Executive Summary | | x | |

| 0203 | 2018OLINFACSITES_00109099 | 2018OLINFACSITES_00109107 | | Olin | 1/29/1998 | Proposed Brine Sludge Landfill Expansion Hydrogeologic Report | x | | FRE 402; FRE 403; FRE 802 |
| 0204 | Lamorak2017 00009791 | Lamorak2017 00009800 | Charles Borroughs - TDEC | J.P. Newman - Olin | 6/8/1998 | HSWA Permit Letter to TDEC-DSWM | x | | FRE 106; FRE 403; FRE 802; FRE 901 |
| 0205 | 2018OLINFACSITES_00106018 | 2018OLINFACSITES_00106041 | | US EPA | 8/1/1999 | Hiwassee River Ecological Site Investigation Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0206 | 2018OLINFACSITES_00101734 | 2018OLINFACSITES_00101768 | | MACTEC Engineering and Consulting, Inc. | 6/28/2010 | Instream Water Quality Monitoring Plan for the Hiwassee River | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0207 | 2018OLINFACSITES_00451490 | 2018OLINFACSITES_00451491 | | | 1/11/2011 | Charleston Site Invoices | | x | |
| 0208 | 2018OLINFACSITES_00122377 | 2018OLINFACSITES_00122379 | | | 10/5/2012 | Hazardous Waste Treatment, Storage, Disposal Facility Application and Other Review Fees | | x | |
| 0209 | | | | Bingham et al. | 7/18/2016 | Integrated Environmental Assesment and Management: Biogeochemical Controls on Methylmercury in Soils and Sediments: Implications for Site Management | | x | |
| 0210 | Lamorak2017 00009801 | Lamorak2017 00009802 | | N/A | N/A | Undated Olin Charleston Site Overview | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE |
| 0211 | | | Tennessee Dept of Environment and Conservation | N/A | Post Closure Plans & Correspondence | | x | |
| 0212 | 2018OLINFACSITES_00112996 | | | | N/A | List of Solid Waste Management Units and Areas of Concern | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0213 | 2018OLINFACSITES_00140322 | 2018OLINFACSITES_00140329 | | Olin and Fish and Wildlife Services | 12/14/1962 | Eighth Amendment of Lease | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE |
| 0214 | DOI 004846 | DOI 004891 | | | 8/28/1963 | Property Transfer Agreement | | x | |
| 0215 | 2018OLINFACSITES_00788938 | 2018OLINFACSITES_00788938 | | Pharmakon Laboratories | 6/18/1985 | Invoice for Laboratory Sample Analysis | x | | |
| 0216 | 2018OLINFACSITES_00856588 | 2018OLINFACSITES_00856588 | | Industrial Testings Laboratories, Inc. | 11/22/1985 | Invoice for Laboratory Sample Analysis | x | | |
| 0217 | 2018OLINFACSITES_00697692 | 2018OLINFACSITES_00697692 | | Heritage | 4/27/1990 | Invoice for Environmental Consulting Services | x | | |
| 0218 | 2018OLINFACSITES_00707240 | 2018OLINFACSITES_00707338 | | USEPA | 1/31/1991 | Letter enclosing draft Consent Decree | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0219 | 2018OLINFACSITES_00142898 | 2018OLINFACSITES_00142915 | | Olin and Primex Technologies | 12/31/1996 | Assumption of Liabilites and Indemnity Agreement | x | | FRE 402; FRE 403; FRE 901 |
| 0220 | 2018OLINFACSITES_00725560 | 2018OLINFACSITES_00725736 | | Harvey Pitt | 11/19/1997 | Deposition Transcript | | x | FRCP 26 & 32; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0221 | 2018OLINFACSITES_00707519 | 2018OLINFACSITES_00707521 | Jim Daugherity, Wayne Brown, Rodger Rodd | Lynn Cater- Primex Technologies | 12/30/1997 | Legal Hold regarding the Department of Interior and the Marion Operations | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0222 | 2018OLINFACSITES_00726956 | 2018OLINFACSITES_00726968 | | Schlumberger, Olin, and Primex | 8/17/1998 | Settlement Agreement and Mutual Release | x | | FRE 402; FRE 403; FRE 901 |

| 0223 | 2018OLINFACSITES_00146511 | 2018OLINFACSITES_00146514 | | Jenner & Block | 4/18/2002 | Letter to Olin | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
|------|------|------|------|------|------|------|------|------|------|
| 0224 | Lamorak2017 00043290 | Lamorak2017 00043385 | | GDOTs, United States FWS, EOI, EPA; and IEPA | 1/29/2003 | Administrative Order on Consent for RI/FS V-W-03-C-727/1991 FFA | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0225 | 2018OLINFACSITES_00138676 | 2018OLINFACSITES_00138678 | George H. Pain- Olin | General Dynamics | 8/18/2004 | Correspondence re Notice of Potential Liability/Request for Indemnification Crab Orchard AUS OU | | x | |
| 0226 | 2018OLINFACSITES_00666870 | 2018OLINFACSITES_00667329 | | USEPA | June 2011 | Five Year Review Report | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0227 | 2018OLINFACSITES_00146521 | 2018OLINFACSITES_00146539 | | Olin | 6/11/2013 | Confidential Crab Orchard National Wildlife Refuge Site 36 Settlement Agreement | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0228 | 2018OLINFACSITES_00146440 | 2018OLINFACSITES_00146485 | | US District Court of Illinois | 8/2013 | Consent Decree for United States of America v. Schlumberger Technology Corp and General Dynammics Ordnance and Tactical Systems, et al | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0229 | 2018OLINFACSITES_00144405 | 2018OLINFACSITES_00144440 | | Multiple Parties | 8/6/2015 | Joint Participation Agreement AUS OU | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0230 | 2018OLINFACSITES_00138088 | 2018OLINFACSITES_00138185 | | United States | 2/12/2016 | United States' Pre-Mediation Presentation | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0231 | 2018OLINFACSITES_00670985 | 2018OLINFACSITES_00670989 | Angela Goodner | Christian Mullgardt | 3/2/2016 | Email corespondence re Initial Mediation Invoice | | x | FRE 402; FRE 403; FRE 802 |
| 0232 | 2018OLINFACSITES_00138062 | 2018OLINFACSITES_00138071 | | GDOTs, United States FWS, EOI, EPA; and IEPA | 04/15/16 | Mediation Submission AUS OU, GDOTS' Objections to Unreimbursed Costs Claimed by the United States | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0233 | 2018OLINFACSITES_00137491 | 2018OLINFACSITES_00137495 | Michael P. Last | Polsinelli on behalf of Olin | 05/20/16 | Representation Letter re AUS OU Mediation and Reply to GDOTS Response to Participating Group Members' Objections to Costs and Resolution Proposal | | x | |
| 0234 | 2018OLINFACSITES_00137496 | 2018OLINFACSITES_00137504 | Michael P. Last | Polsinelli on behalf of Olin | 07/08/16 | Letter re AUS OU Mediation with list of files | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0235 | 2018OLINFACSITES_00138056 | 2018OLINFACSITES_00138057 | Michael P. Last | | July 2016 | Email correspondence re AUS Mediation- Claim for Pre-Judgment Interest | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0236 | 2018OLINFACSITES_00138077 | 2018OLINFACSITES_00138079 | | Alison McGregor- USDOJ | July 2016 | Email correspondence re AUS Mediation Process | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0237 | 2018OLINFACSITES_00138058 | 2018OLINFACSITES_00138059 | | Michael P. Last | August 2016 | Email correspondence re AUS OU Mediation | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0238 | 2018OLINFACSITES_00144441 | 2018OLINFACSITES_00144452 | | Multiple Parties | 1/3/2017 | First Amendment to Joint Participation Agreement for Mediation Regarding the AUS OU | | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| 0239 | | | | | Maps and Figures | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
|------|---|---|---|---|---|---|---|---|
| 0240 | | | William Hall | | Exhibit 8 Summary of Cost- Crba Orchard | x | | |
| 0241 | 2018OLINFACSITES_00707517 | 2018OLINFACSITES_00707518 | N/A | Undated | Timeline of Documents Regarding Crab Orchard | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0242 | 2018OLINFACSITES_00141948 | 2018OLINFACSITES_00141949 | N/A | Undated | Environmental Remedial Action Project Ordnance Division- Project Summaries | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0243 | 2018OLINFACSITES_00261264 | 2018OLINFACSITES_00261345 | Miles and Snyder Engineering | 5/9/1983 | Final Closure Plan for Quarry Lake Site | x | | |
| 0244 | 2018OLINFACSITES_00261427 | 2018OLINFACSITES_00261760 | Golder Associates Ltd. | 10/1/1989 | Hydrogeological Investigation – Pendleton Quarry Lake | x | | |
| 0245 | 2018OLINFACSITES_00262428 | 2018OLINFACSITES_00262677 | URS Consultants, Inc. | 1/1/1991 | Remedial Investigation at the Frontier Chemical – Pendleton Site | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0246 | OLIN2011-036563 | OLIN2011-036610 | NYSDEC | 3/1/1992 | Frontier Chemical-Pendleton Site No. 9-32-043 Record of Decision | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0247 | 2018OLINFACSITES_00639611 | 2018OLINFACSITES_00639614 | David A. Paley | 7/15/1993 | Pendleton Site PRP Group Assessment | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0248 | 2018OLINFACSITES_00283623 | 2018OLINFACSITES_00283625 | David A. Paley | 1/17/1994 | Pendleton Site PRP Committee Assessment | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0249 | OLIN2011-036697 | OLIN2011-036748 | NY State Dept of Environmental Conservation | February 1994 | Order on Consent | | x | |
| 0250 | 2018OLINFACSITES_00283674 | 2018OLINFACSITES_00283677 | David A. Paley | 4/13/1994 | Pendleton PRP Group Fourth Assessment and Payment of NYSDEC Past Costs | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0251 | 2018OLINFACSITES_00755910 | 2018OLINFACSITES_00755960 | Olin Corporation | 6/13/1994 | Response to Pendleton Site Questionnaire – Rochester Plant | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0252 | 2018OLINFACSITES_00262932 | 2018OLINFACSITES_00263215 | Olin Corporation | 6/13/1994 | Response to Pendleton Site Questionnaire – Fogelsville Facility | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0253 | 2018OLINFACSITES_00737625 | 2018OLINFACSITES_00737636 | Olin Corporation | 6/13/1994 | Response to Pendleton Site Questionnaire – Fogelsville Facility | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0254 | 2018OLINFACSITES_00826442 | 2018OLINFACSITES_00826454 | Olin Corporation | 6/13/1994 | Response to Pendleton Site Questionnaire – Niagara Falls, New York Facility | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0255 | 2018OLINFACSITES_00737656 | 2018OLINFACSITES_00737668 | Olin Corporation | 6/13/1994 | Response to Pendleton Site Questionnaire – Niagara Falls, New York Facility | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0256 | 2018OLINFACSITES_00283670 | 2018OLINFACSITES_00283673 | David A. Paley | 7/21/1994 | Pendleton PRP Group 5th Assessment | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0257 | 2018OLINFACSITES_00263932 | 2018OLINFACSITES_00264008 | TLI Systems, Inc. | 10/28/1994 | Pendleton Site – Final Allocation Recommendation | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0258 | 2018OLINFACSITES_00264040 | 2018OLINFACSITES_00264739 | | O'Brien & Gere Engineers, Inc. | 02/1995; rev. 6/26/1995 | Revised Final Design Report – Frontier Chemical – Pendleton Site | x | |
| 0259 | 2018OLINFACSITES_00263932 | 2018OLINFACSITES_00264008 | | TLI Systems, Inc. | April 1995 | Final Allocation Recommendation Pendleton Site PRP Group | x | |
| 0260 | 2018OLINFACSITES_00264915 | 2018OLINFACSITES_00266418 | | O'Brien & Gere Engineers, Inc. | 3/1/1997 | Engineering Certification Report | x | FRE 106 |
| 0261 | 2018OLINFACSITES_00269030 | 2018OLINFACSITES_00270574 | | O'Brien & Gere Engineers, Inc. | 3/10/1997 | Operation and Maintenance Manual – Frontier Chemical – Pendleton Site | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0262 | OLIN2011-031319 | OLIN2011-031459 | | O'Brien & Gere Engineers, Inc. | February 1998 | Water Samples GCMS Volatile Organics & GSMS Semivolatile Organics Volume 1 of 3 | | x |
| 0263 | OLIN2011-033167 | OLIN2011-033548 | | O'Brien & Gere Engineers, Inc. | February 1998 | Water Samples Volume 2 of 3 | | x |
| 0264 | OLIN2011-031460 | OLIN2011-031702 | | O'Brien & Gere Engineers, Inc. | February 1998 | Water Samples Volume 1 of 1 | | x |
| 0265 | OLIN2011-033966 | OLIN2011-034224 | | O'Brien & Gere Engineers, Inc. | February 1998 | Water Samples Volume 3 of 3 | | x |
| 0266 | OLIN2011-031120 | OLIN2011-031200 | | O'Brien & Gere Engineers, Inc. | February 1998 | Water Samples Volume 1 of 3 | | x |
| 0267 | OLIN2011-034291 | OLIN2011-034473 | | PRP Group | March 1998 | Second Semi Annual Report | | x |
| 0268 | OLIN2011-032899 | OLIN2011-032972 | | O'Brien & Gere Engineers, Inc. | March 1998 | Frontier Chemical-Pendleton Semi Annual Groundwater Monitoring Report | | x |
| 0269 | OLIN2011-034936 | OLIN2011-035038 | | O'Brien & Gere Engineers, Inc. | September 1998 | Water Samples Volume 1 of 3 | | x |
| 0270 | OLIN2011-035039 | OLIN2011-035113 | | O'Brien & Gere Engineers, Inc. | November 1998 | Frontier Chemical-Pendleton Semi Annual Groundwater Monitoring Report | | x |
| 0271 | OLIN2011-035114 | OLIN2011-035378 | | O'Brien & Gere Engineers, Inc. | February 1999 | Water Samples Volume 2 of 3 | | x |
| 0272 | OLIN2011-033549 | OLIN2011-033885 | | O'Brien & Gere Engineers, Inc. | February 1999 | Water Samples Volume 3 of 3 | | x |
| 0273 | OLIN2011-030457 | OLIN2011-030801 | | O'Brien & Gere Engineers, Inc. | August 1999 | Water Samples Volume 3 of 3 | | x |
| 0274 | OLIN2011-031201 | OLIN2011-031318 | | O'Brien & Gere Engineers, Inc. | August 1999 | Water Samples Volume 1 of 3 | | x |
| 0275 | OLIN2011-034474 | OLIN2011-034758 | | PRP Group | September 1999 | Order on Consent Semi-Annual Report # 5 | | x |
| 0276 | OLIN2011-034759 | OLIN2011-034935 | | PRP Group | March 2000 | Order on Consent Semi-Annual Report # 6 | | x |
| 0277 | OLIN2011-035379 | OLIN2011-035598 | | PRP Group | March 2001 | Order on Consent Semi-Annual Report # 8 | | x |
| 0278 | OLIN2011-035599 | OLIN2011-035792 | | PRP Group | August 2003 | Order on Consent Annual Report # 11 | | x |
| 0279 | OLIN2011-035793 | OLIN2011-036014 | | O'Brien & Gere Engineers, Inc. | April 2004 | Water Samples Volume 2 of 2 | | x |
| 0280 | OLIN2011-036334 | OLIN2011-036562 | | PRP Group | April 2004 | Order on Consent Anuual Report # 12 | | x |

| 0281 | OLIN2011-033101 | OLIN2011-033102 | | NY State Dept of Environmental Conservation | 06/30/2004 | Correspondence from NY Dept of Environmental Conservation re Frontier Site | | x | |
| 0282 | OLIN2011-033103 | OLIN2011-033143 | | O'Brien & Gere Engineers, Inc. | September 2004 | Procedures for conducting O&M activites and monitoring | | x | |
| 0283 | OLIN2011-032973 | OLIN2011-033100 | | PRP Group | August 2005 | Frontier-Pendleton Report # 13 Annual Report | | x | |
| 0284 | 2018OLINFACSITES_00288574 | 2018OLINFACSITES_00288603 | | NY State Dept of Environmental Conservation | June 2006 | Documentation of Environmental Indicator Determination, RCRA Corrective Action | | x | |
| 0285 | 2018OLINFACSITES_00639723 | 2018OLINFACSITES_00639725 | | Michael J. Bellotti | 10/2/2006 | Notice of Assessment – Pendleton PRP Trust | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0286 | 2018OLINFACSITES_00270603 | 2018OLINFACSITES_00270606 | | Dennis Harkawik | 10/26/2006 | Letter from Sivaco Attorney to Pendleton PRP Trust removing Sivaco as a PRP due to bankruptcy | x | | FRE 402; FRE 403; FRE 901 |
| 0287 | 2018OLINFACSITES_00639734 | 2018OLINFACSITES_00639737 | | Michael J. Bellotti | 7/31/2007 | Notice of Assessment – Pendleton PRP Trust | x | | FRE 402; FRE 403; FRE 802 |
| 0288 | 2018OLINFACSITES_00283834 | 2018OLINFACSITES_00283836 | | Michael J. Bellotti | 10/23/2008 | Notice of Assessment – Pendleton PRP Trust | x | | FRE 402; FRE 403; FRE 802 |
| 0289 | 2018OLINFACSITES_00640008 | 2018OLINFACSITES_00640010 | | Angela J. Goodner | 1/15/2009 | Monthly Invoice Summary and Check from PRP Group to Olin | x | | FRE 402; FRE 403; FRE 802 |
| 0290 | 2018OLINFACSITES_00639951 | 2018OLINFACSITES_00639953 | | Angela J. Goodner | 10/20/2009 | Notice of Assessment – Pendleton PRP Trust | x | | FRE 402; FRE 403; FRE 802 |
| 0291 | 2018OLINFACSITES_00640563 | 2018OLINFACSITES_00640565 | | Angela J. Goodner | 10/21/2010 | Notice of Assessment – Pendleton PRP Trust | x | | FRE 402; FRE 403; FRE 802 |
| 0292 | 2018OLINFACSITES_00640568 | 2018OLINFACSITES_00640572 | | Angela J. Goodner | 2/1/2011 | Monthly Invoice Summary and Check from PRP Group to Olin | x | | FRE 402; FRE 403; FRE 802 |
| 0293 | 2018OLINFACSITES_00285831 | 2018OLINFACSITES_00285833 | | Angela J. Goodner | 11/2/2011 | Notice of Assessment – Pendleton PRP Trust | x | | FRE 402; FRE 403; FRE 802 |
| 0294 | 2018OLINFACSITES_00640602 | 2018OLINFACSITES_00640614 | | Angela J. Goodner | 2/6/2012 | Monthly Invoice Summary and Check from PRP Group to Olin | x | | FRE 402; FRE 403; FRE 802 |
| 0295 | 2018OLINFACSITES_00640701 | 2018OLINFACSITES_00640703 | | Angela J. Goodner | 10/2/2012 | Notice of Assessment – Pendleton PRP Trust | x | | FRE 402; FRE 403; FRE 802 |
| 0296 | 2018OLINFACSITES_00640930 | 2018OLINFACSITES_00640932 | | Angela J. Goodner | 2/20/2013 | Monthly Invoice Summary and Check from PRP Group to Olin | x | | FRE 402; FRE 403; FRE 802 |
| 0297 | 2018OLINFACSITES_00286130 | 2018OLINFACSITES_00286133 | | Angela J. Goodner | 10/8/2013 | Notice of Assessment – Pendleton PRP Trust | x | | FRE 402; FRE 403; FRE 802 |
| 0298 | 2018OLINFACSITES_00272346 | 2018OLINFACSITES_00272605 | | Frontier Pendleton PRP Group | 9/29/2014 | Annual Periodic Review Report – 2013 | x | | FRE 402; FRE 403; FRE 802 |
| 0299 | 2018OLINFACSITES_00120160 | 2018OLINFACSITES_00120163 | | Angela J. Goodner | 2/23/2015 | Check from PRP Group to Olin | x | | FRE 402; FRE 403; FRE 802 |
| 0300 | 2018OLINFACSITES_00288835 | 2018OLINFACSITES_00288886 | | Olin Corporation | undated | Olin Corporation's Response to Multisorb Technologies, Inc.'s First Individual Set of Interrogatories | | x | FRE 402; FRE 403; FRE 802 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0301 | | | | Dept of Public Works, City of Middletown | 11/26/1969 | Application for Building Permit | x | | |
| 0302 | | | | Department of Public Works, Building Division, Middletown, Connecticut | 9/29/1971 | Approved Application for Certificate of Occupancy | x | | |
| 0303 | | | | Aero Data Corp | 5/04/1976 | Aerial Photo of Site | x | | |
| 0304 | 2018OLINFACSITES_00316838 | 2018OLINFACSITES_00316984 | Olin | | 5/30/1986 | Middletown Environmental Disclosure with attachments | x | | |
| 0305 | 2018OLINFACSITES_00295442 | 2018OLINFACSITES_00295506 | Olin | Environmental Science & Engineering, Inc. | 8/28/1990 | Hazardous Waste Storage Facility Closure Certification | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0306 | 2018OLINFACSITES_00336206 | 2018OLINFACSITES_00336235 | | TRC Environmental Corporation | April 1994 | Phase II Environmental Site Assessment | | x | |
| 0307 | 2018OLINFACSITES_00291564 | 2018OLINFACSITES_00291592 | Noal Moore - Olin | Roy F. Weston, Inc. | 4/19/1994 | Letter enclosing June 16, 1992 Final Preliminary Assessment Plus Repirt | | x | |
| 0308 | 2018OLINFACSITES_00317205 | 2018OLINFACSITES_00317304 | | Woodward-Clyde | 6/17/1994 | RCRA Closure Plan for Tri-Star Sports, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0309 | 2018OLINFACSITES_00291483 | 2018OLINFACSITES_00291650 | | | 6/17/1994 | Form III  Certification with RCRA Closure Plan for Tri-Star Sports, Inc. | | x | |
| 0310 | 2018OLINFACSITES_00364430 | 2018OLINFACSITES_00364697 | | Woodward-Clyde | 7/1/1995 | RCRA Closure Plan: Part 2 Former Tri-Star Sports, Inc. Facility | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0311 | 2018OLINFACSITES_00365102 | 2018OLINFACSITES_00365132 | | Woodward-Clyde | October 1995 | Chemical Transport Modeling Report | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0312 | 2018OLINFACSITES_00318781 | 2018OLINFACSITES_00318886 | | Woodward-Clyde | 11/11/1996 | RCRA Closure Plan Part 3: Former Tri-Star Sports, Inc. Facility | x | | |
| 0313 | 2018OLINFACSITES_00315674 | 2018OLINFACSITES_00315685 | | | 05/02/1999 | Documentation of Environmental Indicator Determination, RCRA Correcitve Action | | x | |
| 0314 | 2018OLINFACSITES_00296654 | 2018OLINFACSITES_00296672 | | URS | 8/16/2001 | Final report, Natural Attenuation Review and Analysis, Post-Closure Groundwater Monitoring Program, Former Underground Containment Tank Area, Former Tri-Star Sports Facility, Middletown, Connecticut | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0315 | 2018OLINFACSITES_00338419 | 2018OLINFACSITES_00338442 | CTDEP | James Young - Olin | 8/26/2003 | Letter enclosing Environmental Condition Assesment Form | | x | |

| 0316 | 2018OLINFACSITES_00644855 | 2018OLINFACSITES_00644858 | | CTDEP | 2/23/2004 | Letter to Olin re: Environmental Condition Assessment Form/Delegation to Licensed Environmental Professional RCRA Corrective Action Requirements | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0317 | 2018OLINFACSITES_00296676 | 2018OLINFACSITES_00296677 | CTDEP | James Young - Olin | 3/25/2004 | Schedule for Investigation and Remediation | | x | |
| 0318 | 2018OLINFACSITES_00658592 | 2018OLINFACSITES_00658595 | Major Claims Specialists | Michael Lipcan, Jr. | 4/27/2004 | Letter enclosing letter from CTDEP | | x | |
| 0319 | OLIN2011-021206 | | James Young - Olin | Elsie Patton - CTDEP | 9/01/2004 | Approval of Schedule for Corrective Action and Remediation | | x | |
| 0320 | 2018OLINFACSITES_00322472 | 2018OLINFACSITES_00322515 | James Young - Olin | CTDEP | 1/03/2005 | Letter enclosing Phase II Soil Investigation Report and Additional Work Plan prepared by Mactec | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0321 | OLIN2011-021207 | OLIN2011-021228 | Olin | MACTEC Engineering and Consulting, Inc. | September 2005 | Work Plan Additional Investigation and Remediation Activities AOCs 6, 12 & 13 | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0322 | OLIN2011-021347 | OLIN2011-021518 | | MACTEC Engineering and Consulting, Inc. | February 2006 | Phase III Investigation Former Tri-Star Sports Facility | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0323 | 2018OLINFACSITES_00290751 | 2018OLINFACSITES_00290797 | CTDEP | James Young - Olin | 5/9/2006 | Letter enclosing Remedial Action Plan prepared by MACTEC | | x | FRE 106 |
| 0324 | OLIN2011-021519 | OLIN2011-021567 | | MACTEC Engineering and Consulting, Inc. | May 2006 | Remedial Action Plan | x | | FRE 106 |
| 0325 | 2018OLINFACSITES_00345156 | 2018OLINFACSITES_00345236 | | MACTEC Engineering and Consulting, Inc. | 1/5/2007 | Remedial Action Report – AOC 12 Discharge Point for the Roof Drain Leaders | x | | |
| 0326 | 2018OLINFACSITES_00632973 | 2018OLINFACSITES_00632980 | | | 3/8/2007 | MACTEC invoice for Middletown | | x | |
| 0327 | 2018OLINFACSITES_00382526 | 2018OLINFACSITES_00382568 | | MACTEC Engineering and Consulting, Inc. | 9/17/2007 | Remedial Action Report – AOC 6, Former Tri-Star Sports, Middletown, CT | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0328 | | | | Connecticut General Assembly | 7/9/2012 | Building, Fire and Demolition Codes Chapter 541, Sec. 29-265. (Formerly Sec. 19-400). Certificate of Occupancy. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0329 | | | | | 5/29/2015 | Invoices relating to Middletown: "Middletown Tab 288" | | x | |
| 0330 | 2018OLINFACSITES_00341472 | 2018OLINFACSITES_00341585 | CTDEP | AMEC Foster Wheeler | August 2017 | Annual Post Remedial Groundwater Monitoring Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0331 | | | | | 4/19/2018 | Middletown Map | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0332 | | | | Lyman Products Corp. | N/A | Site Figure | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| 0333 | | | | | | INTENTIONALLY OMITTED | | | FRE 402; FRE 403; FRE 802; FRE 901 |
|------|--|--|--|--|--|------------------------|--|--|--|
| 0334 | | | | | Undated | Water Quality Classifications | | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0335 | | | | Committee on Armed Services - House of Representatives | 1951 | Investigation of Proposed Lease of Morgantown Ordnance Works by Department of the Army | x | | FRE 402; FRE 403; FRE 901 |
| 0336 | 2018OLINFACSITES_00386152 | 2018OLINFACSITES_00386153 | | Department of Defense | 9/5/1951 | Department of Defense press release re Morgantown lease | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0337 | 2018OLINFACSITES_00408390 | 2018OLINFACSITES_00408389 | | | 12/18/1951 | Lease No. DA-15-029-ENG-3004 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0338 | Lamorak2017 00004968 | Lamorak2017 00004968 | | Sterling Faucet Company | 1/7/1971 | Request letter to Farmer and Farmer to construct additional sludge evaporation pit | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0339 | | | | | | INTENTIONALLY OMITTED | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0340 | Lamorak2017 00004933 | Lamorak2017 00004948 | | Rockwell International Corp., Building Components Division | 8/1/1976 | West Virginia Dept of Natural Resources Application for Water Pollution Control Permit from Rockwell International | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0341 | Lamorak2017 00005019 | Lamorak2017 00005138 | | Esmer & Associates, Inc | 4/22/1981 | Phase I Work and Engineering Services | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0342 | Lamorak2017 00000057 | Lamorak2017 00000070 | | Dept. of Natural Resources | 8/19/1981 | Meeting, Landfill at MOW with Enclosure: Historical Background - Morgantown Ordnance Works. | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0343 | Lamorak2017 00000940 | Lamorak2017 00000941 | | West Virginia Division of Natural Resources | 8/19/1981 | Memorandum from David Atchinson and Rick Watson | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0344 | Lamorak2017 00004969 | Lamorak2017 00004971 | | Rockwell International Corp. | 9/15/1981 | Letter to EPA; Notification for sludge removal | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0345 | Lamorak2017 00000011 | Lamorak2017 00000016 | | Dept. of Natural Resources | 8/19/81; 10/15/81; 10/20/81 | Landfill at MOW | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0346 | Lamorak2017 00000938 | Lamorak2017 00000938 | | Dept. of Natural Resources | 10/21/1981 | Telephone conversation with Mr. Hiser - related to M.O.W. Investigation | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0347 | Lamorak2017 00000030 | Lamorak2017 00000039 | | Dept. of Army | 11/1/1982 | Former West Virginia Ordinance Works and Morgantown ordinance Works | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0348 | 2018OLINFACSITES_00485837 | 2018OLINFACSITES_00485864 | | USEPA | 6/1/1984 | Site Analysis Morgantown Ordnance Works | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0349 | Lamorak2017 00001165 | Lamorak 2017 00001177 | Susan Insetta - USEPA | Myron B. Sokolowski - Olin | 12/13/1984 | Correspondence and walkthrough notes from site visit | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0350 | Lamorak2017 00000796 | Lamorak2017 00000924 | | Ecology and Environment, Inc. (C.F.Bieze, JR) | 1984 | Site Inspection Report of Morgantown, West Virginia, PCB Site, Final Draft | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0351 | 2018OLINFACSITES_00406750 | 2018OLINFACSITES_00406765 | | USEPA | 1984 | Correspondence to Olin from USEPA re National Priorities List | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0352 | 2018OLINFACSITES_00384630 | 2018OLINFACSITES_00384631 | USEPA | Olin | 12/13/1984 | Olin responses to USEPA 104(b) requests | | x | FRE 402; FRE 403; FRE 802 |
| 0353 | 2018OLINFACSITES_00386680 | 2018OLINFACSITES_00386681 | M.B. Sokolowski | V.M. Norwood | 5/22/1985 | Memorandum regarding site visit | | x | FRE 402; FRE 403; FRE 901 |
| 0354 | Lamorak2017 00001880 | Lamorak2017 00002266 | | Roy Weston, Inc and Clement Associates, inc. | 1/1/1988 | Final Remedial Investigation/Feasibility Report for the Ordinance Works Site, Morgantown, West Virginia | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0355 | 2018OLINFACSITES_00407218 | 2018OLINFACSITES_00407858 | | USEPA | 1/22/1988 | Final Remedial Investigation Study/Feasibility Study Report | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0356 | Lamorak2017 00181712 | Lamorak201700181755 | | USEPA | 3/31/1988 | Recprd pf Decision for Morgantown Ordnance Works Site - Operable Unit 1 | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0357 | OLIN-CT 3781969 | OLIN-CT 3782062 | Olin | James Tobin - Johnson & Higgins | 8/24/1988 | Notice/Update of Environmental Impairment Claims | x | | |
| 0358 | Lamorak2017 00002500 | Lamorak2017 00002552 | | Woodward-Clyde Consultants | 12/1/1988 | Final Report, Assessment of the RI/FS/ROD for the former Ordinance Works Site, Morgantown, West Virginia | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0359 | Lamorak2017 00003979 | Lamorak2017 00004046 | | Olin | 2/3/1989 | Ordinance Works Disposal Areas Superfund Site | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0360 | 2018OLINFACSITES_00408375 | 2018OLINFACSITES_00408521 | | Department of the Army | 9/9/1988 | Compilation of historical documents from the National Archives sent to Olin | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0361 | Lamorak2017 00005222 | Lamorak2017 00005278 | | USEPA | 9/29/1989 | Record of Decision for Ordnance Works Disposal Areas Site – OU 1 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0362 | Lamorak2017 00181760 | Lamorak2017 00181828 | | USEPA | 9/29/1989 | Record of Decision for Ordnance Works Disposal Areas Site – OU 1 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0363 | Lamorak2017 00003627 | Lamorak2017 00003655 | | USEPA | 6/4/1990 | Administrative Order on Consent | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0364 | 2018OLINFACSITES_00406185 | 2018OLINFACSITES_00406210 | Robert L. Collings | Andrew S. Goldman | 6/4/1990 | Letter enclosing EPA-signed copy of Administrative Order on Consent | | x | FRE 402; FRE 403; FRE 901 |
| 0365 | 2018OLINFACSITES_00406211 | 2018OLINFACSITES_00406332 | Olin | USEPA | 6/20/1990 | Letter enclosing June 4, 1990 Administrative Order on Consent | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |

| 0366 | Lamorak2017 00005711 | Lamorak2017 00006371 | | Radian Corporation | 9/1/1994 | Work Plan – Remedial Investigation/Feasibility Study – Operable Unit 2 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0367 | 2018OLINFACSITES_00389729 | 2018OLINFACSITES_00390148 | USEPA | ICF Kaiser Engineers, Inc. | 11/1/1995 | Draft Report on Remedial Investigation Activities Morgantown Ordnance Works, OU-2 | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0368 | Lamorak2017 00003622 | Lamorak2017 00003627 | | USEPA | 4/26/1996 | OU1 Bioremediation pilot tests | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0369 | 2018OLINFACSITES_00392081 | 2018OLINFACSITES_00392082 | | Charles E. Richards | 9/19/1996 | Letter from Charles Merrill to USACOE | x | | FRE 402; FRE 403; FRE 802 |
| 0370 | 2018OLINFACSITES_00406333 | 2018OLINFACSITES_00406366 | Olin | USEPA | 9/27/1996 | Correspondence regarding OU 2 enclosing Adminstrative Order on Consent | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0371 | 2018OLINFACSITES_00390537 | 2018OLINFACSITES_00390576 | | Husch & Eppenberger | 11/27/1996 | Draft Group Participation Agreement | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0372 | 2018OLINFACSITES_00393201 | 2018OLINFACSITES_00393208 | | ICF Kaiser Engineers, Inc. | 1/24/1997 | Cost Estimate | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0373 | OLIN2011-046942 | OLIN2011-047006 | | ICF Kaiser Engineers, Inc. | 8/20/1997 | Final Report Morgantown Ordnanace Works, OU-2 Removal Action Volume I of II | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0374 | OLN-MOR-004600 | OLN-MOR-004603 | Melissa Whittington | Jeffrey G. Tuttle | 8/25/1998 | Memorandum regarding site visit and review of additional site data | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0375 | 2018OLINFACSITES_00396921 | 2018OLINFACSITES_00397332 | | Law Engineering and Environmental Services, Inc. | 3/31/1998 | Final Focused Feasibility Study Report for OU-1 | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0376 | Lamorak2017 00006507 | Lamorak2017 00006702 | | Law Engineering and Environmental Services, Inc. | 9/01/1998 | Final Focused Feasibility Study Report for OU-1 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0377 | OLIN2011-04030 | OLIN2011-047064 | | USEPA | 6/01/1999 | Superfun Program Proposed Plan-Ordnance Works Disposal Areas Superfun Site | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0378 | Lamorak2017 00003460 | Lamorak2017 00003530 | | USEPA | 9/30/1999 | Record of Decision Ordinance Works Disposal Areas Superfund Site Operable Unit One | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0379 | Lamorak2017 00008036 | Lamorak2017 00008036 | Christian Matta | Mark Slusarski | 4/10/2001 | Re: MOW OU-1 Site Visitation 04-04-01 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0380 | 2018OLINFACSITES_00384632 | 2018OLINFACSITES_00384643 | | Performing Parties and UMB Bank, N.A. | October 2001 | Escrow Agreement | x | | FRE 402; FRE 403; FRE 901 |
| 0381 | 2018OLINFACSITES_00728150 | 2018OLINFACSITES_00728152 | | Olin | 10/15/2002 | Morgantown OU-1 FFS Costs - Cover letter of invoice | x | | FRE 402; FRE 403; FRE 802 |
| 0382 | OLIN2011-046610 | OLIN2011-046648 | Christian Matta | MACTEC | 11/14/2002 | Correspondence re Summary of Soil Investigation Findings | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0383 | | | | USEPA | 9/8/2003 | Preliminary Close Out Report | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE |

| 0384 | 2018OLINFACSITES_00402106 | 2018OLINFACSITES_00402152 | | Environmental Strategies Consulting LLC | 12/31/2003 | Remedial Action Report Volume 1 of 2: Morgantown Ordnance Works Operable Unit No. 1 | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0385 | Lamorak2017 0008089 | Lamorak2017 00008143 | | USEPA | 12/6/2005 | Consent Decree | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0386 | Lamorak2017 00008088 | Lamorak2017 00008143 | | U.S. District Court | 12/6/2005 | Consent Decree | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0387 | 2018OLINFACSITES_0644349 | | | Olin | 9/16/2006 | Olin Invoice | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0388 | Lamorak2017 00180968 | Lamorak2017 00181013 | | USEPA | 9/18/2006 | First Five-Year Review Report | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0389 | 2018OLINFACSITES_00635294 | 2018OLINFACSITES_00635296 | | Olin | 7/28/2010 | Olin Invoice | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0390 | OLIN2011-048752 | OLIN2011-048784 | Adam B. Carringer - Olin | Christian Matta - USEPA | 9/16/2011 | Letter enclosing Second Five-Year Review | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0391 | Lamorak2017 00181014 | Lamorak2017 00181054 | | USEPA | 9/16/2011 | Second Five-Year Review Report – Ordnance Works Disposal Areas Site | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0392 | Lamorak2017 00181055 | Lamorak2017 00181109 | | USEPA | 9/16/2016 | Third Five-Year Review Report for Ordnance Works Disposal Areas Superfund Site | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0393 | 2018OLINFACSITES_00452958 | 2018OLINFACSITES_00452989 | | USEPA | 9/1/2017 | Final Closeout Report | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0394 | 2018OLINFACSITES_00658813 | 2018OLINFACSITES_00658814 | | | undated | Morgantown Ordnance Works Insurance Recovery Response | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0395 | 2018OLINFACSITES_00385570 | 2018OLINFACSITES_00385588 | | | undated | Analysis of historical aerial photography of Morgantown Ordnance Works | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0396 | 2018OLINFACSITES_00584277 | 2018OLINFACSITES_00584314 | | Olin | January 1979 | Forms A through D, Genral Facility Information with attachments | x | | |
| 0397 | 2018OLINFACSITES_00584631 | 2018OLINFACSITES_00584636 | | Connecticut DEP | August 1979 | Order to Abate Pollution | | x | |
| 0398 | 2018OLINFACSITES_00544865 | 2018OLINFACSITES_00544874 | | Environmental Research & Technology, Inc | 2/1/1980 | Correspondence and Chronology of Pine Swamp and Winchester Plant | | x | |
| 0399 | 2018OLINFACSITES_00584435 | 2018OLINFACSITES_00584681 | | HRP Associates, Inc. | 10/1/1987 | Site Assessment Report | | x | |
| 0400 | 2018OLINFACSITES_00644976 | 2018OLINFACSITES_00645042 | | Olin | 12/28/1987 | Notice of Environmental Impairment Claims with Attachments | | x | |
| 0401 | 2018OLINFACSITES_00584773 | 2018OLINFACSITES_00584878 | | Malcolm Pirnie | 4/1/1998 | Base Line Study Work Plan, U.S. Repeating Arms Site, New Haven, Connecticut | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0402 | 2018OLINFACSITES_00547155 | 2018OLINFACSITES_00547164 | | Olin | 4/6/1988 | Response to 3007 RCRA regarding past solid waste management units | | x | |

| 0403 | 2018OLINFACSITES_00547165 | 2018OLINFACSITES_00547499 | | Malcolm Pirnie | 7/22/1988 | Pine Swamp Property Remedial Investigation Study, Hamden, Connecticut | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0404 | 2018OLINFACSITES_00562501 | 2018OLINFACSITES_00562501 | | Olin | 7/24/1989 | Environmental Historical Update for C-Tract in New Haven | | x | |
| 0405 | 2018OLINFACSITES_00584897 | 2018OLINFACSITES_00584899 | | CT DEP | 3/13/1990 | Order | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0406 | 2018OLINFACSITES_00571715 | 2018OLINFACSITES_00571746 | | OHM Remediation Services Corp. | 1/15/1991 | Report for A Phase II | | x | |
| 0407 | 2018OLINFACSITES_00562502 | 2018OLINFACSITES_00562544 | | OHM Remediation Services Corp. | 3/29/1991 | Report for A Phase II, Building 111 | | x | |
| 0408 | 2018OLINFACSITES_00585361 | 2018OLINFACSITES_00585416 | | ERL | January 1992 | Subsurface Environmental Assessment, Volume I Report | | x | |
| 0409 | 2018OLINFACSITES_00585449 | 2018OLINFACSITES_00585706 | | HRP Associates, Inc. | 7/13/1992 | Executive Summary Environmental Investigations Olin/Science Park Parcels 1-5, New Haven, Connecticut | x | | |
| 0410 | 2018OLINFACSITES_00564459 | 2018OLINFACSITES_00564521 | | TRC Companies, Inc. | September 1992 | Preliminary Assessment- Plus Final Report | | x | |
| 0411 | 2018OLINFACSITES_00567433 | 2018OLINFACSITES_00567553 | | Woodward-Clyde Consultants | May 1993 | Closure Certification Report - Volume 1 of 2 | x | | FRE 106 |
| 0412 | 2018OLINFACSITES_00564692 | 2018OLINFACSITES_00565982 | | Woodward-Clyde Consultants | May 1993 | Closure Certification Report, Volume 2 of 2 | x | | |
| 0413 | 2018OLINFACSITES_00586336 | 2018OLINFACSITES_00586367 | | Malcolm Pirnie | 2/1/1994 | Environmental Site Investigation US Repeating Arms Company New Haven, CT | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0414 | 2018OLINFACSITES_00652193 | 2018OLINFACSITES_00652193 | | Unknown | 6/1/1994 | U.S. Repeating Arms Co,. New Haven, Connecticut (USRAC) | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0415 | 2018OLINFACSITES_00586386 | 2018OLINFACSITES_00586392 | | Connecticut Dept of Environmental Protection | August  1994 | Consent Order | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0416 | 2018OLINFACSITES_00586831 | 2018OLINFACSITES_00586841 | | Malcolm Pirnie | September 1995 | Phase II Environmental Site Investigation Scope of Study | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0417 | 2018OLINFACSITES_00567771 | 2018OLINFACSITES_00567778 | | Olin | 8/28/1996 | Underground Storage Facility Notification | | x | FRE 402; FRE 403; FRE 802 |
| 0418 | 2018OLINFACSITES_00587826 | 2018OLINFACSITES_00587991 | | Malcolm Pirnie | December 1996 | Environmental Site Assessment Final Report Volume 1 of 2 | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0419 | 2018OLINFACSITES_00587992 | 2018OLINFACSITES_00588768 | | Malcolm Pirnie | December 1996 | Environmental Sites Assessment Appendices, Final Report Volume 2 of 2 | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0420 | 2018OLINFACSITES_00588995 | 2018OLINFACSITES_00589244 | | Malcolm Pirnie | 12/1/1998 | A Tract Addendum Report | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0421 | 2018OLINFACSITES_00571093 | 2018OLINFACSITES_00571202 | | LAW Environmental Consultants, Inc. | 9/25/1998 | Report of Phase II Assessment, C-Tract | | x | |
| 0422 | 2018OLINFACSITES_00567932 | 2018OLINFACSITES_00567938 | | Olin | 12/28/1998 | Submittal of Significant Environmental Hazard Report | | x | |

| 0423 | 2018OLINFACSITES_00996359 | | | | Summary Budget Control Report | | x | |
| 0424 | 2018OLINFACSITES_00589554 | 2018OLINFACSITES_00589789 | | Malcolm Pirnie | 3/19/1999 | B Tract Final Report and Remedial Action Plan | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0425 | 2018OLINFACSITES_00567946 | 2018OLINFACSITES_00567988 | | LAW Environmental Consultants, Inc. | 3/26/1999 | Remedial Action Plan for Soils and Concret with PCBs at C-Tract | | x | |
| 0426 | 2018OLINFACSITES_00590386 | 2018OLINFACSITES_00590516 | | Olin | 8/25/1999 | Letter to USRAC Re: Environmental Agreement between Olin and USRAC, Funding Commitment Update 6/23/99 | x | | FRE 402; FRE 403; FRE 802 |
| 0427 | 2018OLINFACSITES_00603403 | 2018OLINFACSITES_00603456 | | Malcolm Pirnie | 1/11/2000 | Sheffield Street Remedial Action Plan | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0428 | 2018OLINFACSITES_00590405 | 2018OLINFACSITES_00590409 | | Olin | 3/21/2000 | Letter to USRAC re: USRAC/Olin Environmental Agreement 1999 Spending. | x | | FRE 402; FRE 403; FRE 802 |
| 0429 | 2018OLINFACSITES_00605375 | 2018OLINFACSITES_00605517 | | Malcolm Pirnie | April 2000 | E Tract Final Report and Remedial Action Plan | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0430 | 2018OLINFACSITES_00610862 | 2018OLINFACSITES_00610865 | | | 09/10/2001 | Husch Blackwell Invoices | | x | |
| 0431 | 2018OLINFACSITES_00601090 | 2018OLINFACSITES_00601287 | | Malcolm Pirnie | 6/13/2002 | Sheffield Street Soil Removal Report | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0432 | 2018OLINFACSITES_00591909 | 2018OLINFACSITES_00592001 | | Malcolm Pirnie | 1/1/2003 | B Tract Revision 2 – Remedial Action Plan. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0433 | 2018OLINFACSITES_00592096 | 2018OLINFACSITES_00592219 | | Malcom Pirnie | 12/1/2003 | J-Tract Phase II Environmental Site Assessment | x | | FRE 402; FRE 403; FRE 901 |
| 0434 | 2018OLINFACSITES_00591777 | 2018OLINFACSITES_00591908 | | Malcolm Pirnie | 1/31/2003 | A&D Tracts Revised Remedial Action Plan | x | | FRE 402; FRE 403; FRE 901 |
| 0435 | 2018OLINFACSITES_00559059 | 2018OLINFACSITES_00559235 | Olin | MACTEC Engineering and Consulting, Inc. | 6/1/2003 | Report of Phase I Environmental Site Assessment | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0436 | 2018OLINFACSITES_00559236 | 2018OLINFACSITES_00559280 | | MACTEC Engineering and Consulting, Inc. | 7/24/2003 | Work Plan for Phase II Assessment | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0437 | 2018OLINFACSITES_00559281 | 2018OLINFACSITES_00560197 | | MACTEC Engineering and Consulting, Inc. | 1/21/2004 | Report for Phase II Site Investigaiton | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0438 | 2018OLINFACSITES_00592543 | 2018OLINFACSITES_00592626 | | Malcolm Pirnie | 5/28/2004 | USRAC ECAF for Tracts A, D, and E | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0439 | 2018OLINFACSITES_00574142 | 2018OLINFACSITES_00574344 | | MACTEC Engineering and Consulting, Inc. | December, 2004 | Underground Storage Tank Closure Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0440 | 2018OLINFACSITES_00560966 | 2018OLINFACSITES_00561109 | | MACTEC Engineering and Consulting, Inc. | April, 2005 | Phase III Site Investigation Report, H-Tract | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0441 | 2018OLINFACSITES_00561124 | 2018OLINFACSITES_00561188 | | MACTEC | 8/8/2005 | Remedial Action Plan, MRL | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0442 | 2018OLINFACSITES_00561189 | 2018OLINFACSITES_00561250 | | MACTEC Engineering and Consulting, Inc. | September 2006 | Remedial Action Report, AOCs 1, 8, 11, Former MRL | | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| 0443 | 2018OLINFACSITES_00569630 | 2018OLINFACSITES_00569666 | | MACTEC Engineering and Consulting, Inc. | 10/1/2007 | Draft Phase I Environmental Site Assessment Update, C-Tract Parcel | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0444 | 2018OLINFACSITES_00592865 | 2018OLINFACSITES_00592946 | | Fuss & O'Neill | 5/1/2008 | Remedial Action Plan Addendum, Tract B-2, 304 Winchester Avenue, New Haven, Connecticut | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0445 | 2018OLINFACSITES_00682775 | 2018OLINFACSITES_00685354 | | Fuss & O'Neill | 8/1/2008 | Phase I/II Environmental Site Assessment, Former Winchester USRAC Facility, 344 Winchester Avenue, New Haven, Connecticut | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0446 | 2018OLINFACSITES_00605538 | 2018OLINFACSITES_00605538 | | Olin | 2/4/2008 | Internal email re: USRAC – A Tract – Olin/USRAC agreement and cost sharing. | | x | FRE 402; FRE 403; FRE 802 |
| 0447 | 2018AMEC0096537 | 2018AMEC096639 | | MACTEC Engineering and Consulting, Inc. | 10/3/2008 | Phase III Investigation Report C-Tract, 24 Science Park, New Haven, Connecticut | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0448 | 2018OLINFACSITES_00593995 | 2018OLINFACSITES_00594005 | | Unknown | 4/2/2008 | New Haven Properties Remediation Summary | | x | |
| 0449 | 2018OLINFACSITES_00569752 | 2018OLINFACSITES_00569820 | Olin | MACTEC Engineering and Consulting, Inc. | 5/27/2008 | Investigation Report C-Tract | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0450 | 2018OLINFACSITES_00594010 | 2018OLINFACSITES_00594170 | | Fuss & O'Neill | May 2008 | Remedial Action Plan Addendum, Tract B-2 | | x | |
| 0451 | 2018OLINFACSITES_00573301 | 2018OLINFACSITES_00573656 | | MACTEC Engineering and Consulting, Inc. | 10/3/2008 | Phase III Investigation Report, C-Tract | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0452 | 2018OLINFACSITES_00593144 | 2018OLINFACSITES_00593918 | | Fuss & O'Neill | August 2008 | Phase I/II Environmental Site Assessment Former Winchester USRAC Facility | | x | |
| 0453 | 2018OLINFACSITES_00603157 | 2018OLINFACSITES_00603159 | | ELM | 2/12/2009 | Memorandum to Abe Naparstek re: SSDS Cost Sharing Structure | x | | FRE 402; FRE 403; FRE 901 |
| 0454 | 2018OLINFACSITES_00601860 | 2018OLINFACSITES_00601861 | | Unknown | 7/31/2009 | DRAFT Teleconference Notes A-Tract, New Haven, CT | x | | FRE 402; FRE 403; FRE 901 |
| 0455 | 2018OLINFACSITES_00594433 | 2018OLINFACSITES 00596387 | | Fuss & O'Neil | 11/1/2009 | Remedial Action Summary Report, Tract B-2 – 304 Winchester Avenue, New Haven Connecticut | x | | FRE 402; FRE 403; FRE 901 |
| 0456 | 2018OLINFACSITES_00603878 | 2018OLINFACSITES_00603886 | | SPDC | 11/1/2009 | Memorandum of Understanding Designating Winstanley Enterprises LLC as Preferred Developer for the Development of Tract L of Science Park and the Ashmun Street Property | x | | FRE 402; FRE 403; FRE 901 |
| 0457 | 2018OLINFACSITES_00618135 | 2018OLINFACSITES_00618615 | | MACTEC Engineering and Consulting, Inc. | 11/18/2009 | Verification Report, Olin Corporation, Former Metals Research Facility | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| 0458 | 2018OLINFACSITES_00599286 | 2018OLINFACSITES_00599290 | | First American Title Insurance Company, Olin Corporation and USRAC | 2/16/2010 | Escrow Agreement | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
|------|---------------------------|---------------------------|--|---|---|---|---|---|---|
| 0459 | 2018OLINFACSITES_00602190 | 2018OLINFACSITES_00602529 | | Fuss & O'Neill | 1/31/2011 | Remedial Action Plan/Engineered Control Variance Requests | x | | |
| 0460 | 2018OLINFACSITES_00599340 | 2018OLINFACSITES_00599387 | | Higher One | 11/16/2011 | Letter to Olin and SPDC Re: joinder of Transfer and Development Agreement dated February 18, 2011 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0461 | 2018OLINFACSITES_00581203 | 2018OLINFACSITES_00581250 | | Fuss & O'Neil | 5/1/2012 | Draft Remedial Action Report, Tract A – Phase I Construction Area | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0462 | 2018OLINFACSITES_00608776 | 2018OLINFACSITES_00608827 | | Fuss & O'Neill | 10/4/2012 | Remedial Action Plan Amendment Tract A | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0463 | 2018OLINFACSITES_00608776 | 2018OLINFACSITES_00608826 | | Fuss & O'Neill | 10/5/2012 | Letter and Remedial Action Plan Amendment | | x | |
| 0464 | 2018OLINFACSITES_00599853 | 2018OLINFACSITES_00599855 | | Fuss & O'Neill | 12/18/2012 | Memorandum to Abe Naparstek re: Tracts A and E – Residential Redevelopment Cost Allocation | x | | |
| 0465 | 2018OLINFACSITES_00580939 | 2018OLINFACSITES_00580968 | | Winchester Lofts, Olin, USRAC, SPDC, Higher One, WE 150 Munson, Fenix I | 7/16/2013 | Joinder of Transfer and Development Agreement, Exhibit D, Schedule of Responsibility Phase 2 Construction Area Remedial Action Plan Tract A Residential | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0466 | 2018OLINFACSITES_00619480 | 2018OLINFACSITES_00619797 | | Fuss & O'Neill | 8/1/2014 | Remedial Action Report Southern Portion of Tract E | x | | |
| 0467 | 2018OLINFACSITES_00619798 | 2018OLINFACSITES_00620611 | | Fuss & O'Neill | March 2015 | Soil Investigation Report Tract A (East) & Tract D (South) | x | | |
| 0468 | 2018OLINFACSITES_00574357 | 2018OLINFACSITES_00574489 | | Fuss & O'Neill | 5/1/2016 | Remedial Action Report, Tract A – Phase 2 Construction Project, Western Courtyard Residential Redevelopment. | x | | FRE 402; FRE 403; FRE 901 |
| 0469 | 2018OLINFACSITES_00582373 | 2018OLINFACSITES_00582377 | | Vertex | 9/29/2016 | Work Plan, Tract C | | x | FRE 106 |
| 0470 | 2018OLINFACSITES_00636644 | 2018OLINFACSITES_00637515 | | Olin | 2016 | New Haven cost documentation | x | | FRE 106 |
| 0471 | 2018OLINFACSITES_00568620 | 2018OLINFACSITES_00568622 | | First American Title Insurance Company National Commercial Services | 2/2/2017 | Settlement Statement | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0472 | 2018OLINFACSITES_00568677 | 2018OLINFACSITES_00568693 | | Connecticut Dept of Energy and Environmental Protection | 2/14/2017 | Environmental Condition Assessment Form | | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| 0473 | 2018OLINFACSITES_00609349 | 2018OLINFACSITES_00609356 | | VERTEX | 4/11/2017 | Memorandum re summary of groundwater analytical results, Tract C | | x | FRE 106 |
|---|---|---|---|---|---|---|---|---|---|
| 0474 | 2018OLINFACSITES_00617999 | 2018OLINFACSITES_00618039 | | Vertex | 12/5/2017 | Draft Remedial Action Plan, Tract C, 201 Munson Street & 23 Shelton Avenue | x | | FRE 106 |
| 0475 | 2018OLINFACSITES_00617903 | 2018OLINFACSITES_00617919 | | Resight Ventures, LLC | 6/15/2017 | Escrow Disbursement Application | | x | |
| 0476 | 2018OLINFACSITES_00619007 | 2018OLINFACSITES_00619051 | | Vertex | 6/26/2017 | Remedial Action Plan, Tract C, 201 Munson Street & 23 Shelton Avenue | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0477 | 2018OLINFACSITES_00619054 | 2018OLINFACSITES_00619073 | | Vertex | 7/28/2017 | Vertex Memorandum re Groundwater Framework, C-Tract | | x | FRE 106 |
| 0478 | | | | Science Park New Haven | 2018 | Science Park (https://www.scienceparknewhaven.org/home). | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0479 | 2018OLINFACSITES_00617832 | 2018OLINFACSITES_00617833 | | VERTEX | N/A | DRAFT Additonal Groundwater Investigations/Monitoring Wells | | x | FRE 106 |
| 0480 | 2018OLINFACSITES_00489910 | 2018OLINFACSITES_00489910 | | Niagara County Health Dept | May 1970 | Correspondence to Olin re Disposal of Waste | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0481 | 2018OLINFACSITES_00486036 | 2018OLINFACSITES_00486037 | C.H. Schmiege | Ernost R. Godoon | 05/11/1973 | Letter regarding mercury sludge disposal | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0482 | 2018OLINFACSITES_00485973 | 2018OLINFACSITES_00486127 | | Olin | 10/1/1987 | Response to Request for Information | | | |
| 0483 | 2018OLINFACSITES_00490015 | 2018OLINFACSITES_00490377 | | Olin Corporation | 10/5/1987 | Response to Request for Information, Niagara County Refuse District No. 1 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0484 | 2018OLINFACSITES_00762378 | 2018OLINFACSITES_00762440 | | Olin | October 1987 | Attachment II Response to Question 9.d., Request for Information | | x | |
| 0485 | 2018OLINFACSITES_00486128 | 2018OLINFACSITES_00486160 | | USEPA | March 1989 | Administrative Order on Consent | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0486 | 2018OLINFACSITES_00486161 | 2018OLINFACSITES_00486183 | | Olin et., al | 3/27/1989 | Niagara County Refuse Site PRP Committee RI/FS Participation Agreement | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0487 | 2018OLINFACSITES_00772454 | 2018OLINFACSITES_0772457 | C.T. Steffens | B.M. Zone | 12/02/1992 | Niagara County Refuse Site-4th Assessment | | x | |
| 0488 | OLIN2011-028113 | OLIN2011-028142 | | USEPA | September 1993 | Superfund Record of Decision: Niagara County Refuse | x | | FRE 402; FRE 403; FRE 901 |
| 0489 | 2018OLINFACSITES_00489985 | 2018OLINFACSITES_00490014 | | Whiteman Osterman & Hanna | September 1993 | Joint Generators/Transporters' Position Paper for Allocation of Costs | | x | |
| 0490 | 2018OLINFACSITES_00486184 | 2018OLINFACSITES_00486208 | | USEPA | September 1994 | Administrative Order on Consent | x | | FRE 402; FRE 403; FRE 901 |
| 0491 | 2018OLINFACSITES_00486209 | 2018OLINFACSITES_00486241 | | Olin et., al | 3/27/1994 | Niagara County Refuse Site RD/RA Participation Agreement | | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0492 | OLIN2011-028688 | OLIN2011-028690 | Niagara County Refuse Site Steering Committee | Eckert Seamans Cherin & Mellott | 11/21/1994 | Letter re Complaint/Consent Decree | | x | |
| 0493 | 2018OLINFACSITES_00486295 | 2018OLINFACSITES_00486386 | | Conestoga-Rovers & Associates | 2/1/1998 | Final (100%) Design Report, Niagara County Refuse Site, Wheatfield, New York | x | | |
| 0494 | 2018OLINFACSITES_00638127 | 2018OLINFACSITES_00638130 | | | 2007 | Niagara County Expense Spreadsheet | | x | |
| 0495 | OLIN2011-028586 | OLIN2011-028628 | | Parsons | April 2011 | Quarterly Data Summary Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0496 | OLIN2011-028629 | OLIN2011-028664 | | Parsons | July 2011 | Semi-Annual Data Summary Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0497 | 2018OLINFACSITES_00286106 | 2018OLINFACSITES_00286110 | | | 04/04/2013 | Letter enclosing summary of wastewater discharge | | x | |
| 0498 | 2018OLINFACSITES_00485899 | 2018OLINFACSITES_00485923 | | USEPA | 9/4/2014 | Third Five-Year Review Report, Niagara County Refuse Superfund Site, Town of Wheatfield, Niagara County, New York | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0499 | | | | Morgan, Jerome C. | 1931 | A Textbook of American Gas Practices, DX06-0076_0001 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0500 | | | | MacMurray L.C. | 8/1941 | Basic Factors Affecting the Pollution of Sub-Surface Water | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0501 | | | | Purdue University, Various | 1947-1980 | Purdue University, Purdue Industrial Waste Conferences | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0502 | | | | Hess, R.W., Lusczynski, N.J. | 1952 | Industrial Wastes Forum | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0503 | | | | | 1955 | Treatment of Strongly Bactericidal Trade Effluent by Activated Charcoal and Biological Means | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0504 | | | | Paul A. Tierney | 11/19/1962 | Long Island Star Journal, Paul A. Tierney, editor | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0505 | | | | Task Group 2450R | 7/15/1959 | Task Group 2450R - Underground Waste Disposal and Control of the American Water Works Association | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0506 | | | | Task Group 2450R | 5/17/1960 | Task Group 2450R - Underground Waste Disposal and Control of the American Water Works Association | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0507 | | | | Manufacturing Chemists | 1960 | Manufacturing Chemists trade publication titled Treatment of Effluents from the Manufacture of Weedkillers and Pesticides, | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0508 | | | | National Agricultural Chemicals Association | June 1965 | National Agricultural Chemicals Association, Manual on Waste Disposal, 6-1965 | x | |
| 0509 | 2018OLINFACSITES_00495569 | 2018OLINFACSITES_00495575 | H.H. Hogeman | C. H. Amaden | 9/18/1967 | Interoffice Memo re Effluent Summary - Liquid Wastes | | x | FRE 402; FRE 403; FRE 802 |
| 0510 | | | | USEPA | 1976 | Assessment of Industrial Hazardous Waste Practices: Organic Chemicals, Pesticides and Explosives Industries | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0511 | | | | US Dept of Commerce | 1978 | State-of-the-Art Report Pestidcide Disposal Research | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0512 | | | | USEPA | 1979 | Waste Disposal Site Survey (text version) | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0513 | 2018OLINFACSITES_00495410 | 2018OLINFACSITES_00495477 | Olin | N/A | 9/5/1979 | Abstract- analytical study of the aqueous effluen from NLR | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0514 | 2018OLINFACSITES_00496422 | 2018OLINFACSITES_00496423 | J.R. Anderson | Jack Scott | 3/10/1981 | Interoffice Memo re Visit by Dept of Pollution Control and Ecology Personnel to NLR | | x | FRE 402; FRE 403; FRE 802 |
| 0515 | 2018OLINFACSITES_00496336 | 2018OLINFACSITES_00496382 | V.M. Norwood | J.C. Brown | 4/22/1981 | Interoffice Memo re Final Discussion with W.S. Ferguson | | x | FRE 402; FRE 403; FRE 802 |
| 0516 | 2018OLINFACSITES_00496424 | 2018OLINFACSITES_00496466 | M. Belotti | T. Groom | 1/11/1982 | Interoffice Memo re pesticide analysis at NLR | | x | FRE 402; FRE 403; FRE 802 |
| 0517 | 2018OLINFACSITES_00495655 | 2018OLINFACSITES_00495752 | | N/A | November 1982 | Easte 40 Assessment Draft | | x | |
| 0518 | | | | | | INTENTIONALLY OMITTED | | | |
| 0519 | | | | | 1983 | Olin Corporation, 1983, Olin Corporation North Little Rock Waste Disposal Area Site Assessment | x | | FRE 402; FRE 403; FRE 802 |
| 0520 | 2018OLINFACSITES_00497105 | 2018OLINFACSITES_00497108 | H.F. Gerrard | David R. Booth | 6/1/1983 | NLR East 40 Closure | x | | |
| 0521 | 2018OLINFACSITES_00497219 | 2018OLINFACSITES_00497229 | H.F. Gerrard | William B. Hathaway, EPA | 7/25/1983 | Letter re review of the evaluation of the site | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0522 | 2018OLINFACSITES_00496954 | 2018OLINFACSITES_00497073 | William Hathaway | J.R. Anderson | 10/14/1983 | Olin's environental assesment and closure plan for North Little Rock | x | | FRE 402; FRE 403; FRE 802 |
| 0523 | OLIN2011-040781 | OLIN2011-040793 | USEPA | Olin | 10/14/1983 | Letter enclosing Olin's environmental assessment and closure plan for the former waste disposal site | x | | FRE 106 |
| 0524 | 2018OLINFACSITES_00497081 | | J.R. Anderson - Olin | Wiliam B. Hathaway - USEPA | 12/29/1983 | Letter regarding facility inspection | | x | FRE 106 |
| 0525 | CU OLIN 03216 | CU OLIN 03232 | | Johnson & Higgins | 2/15/1984 | Johnson & Higgins report enclosing insured's letter and summary | | x | |
| 0526 | | | | Lisa Boyle, Dept. of the Army | 6/3/1985 | Doyle Reporting, Inc., Deposition of Louis Roznoy, In Re: Olin Corporation vs. Insurance Company of North America, et al. | x | | FRCP 26 & 32; FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0527 | | | | Louis Roznoy | 6/4/1985 | Doyle Reporting, Inc., Deposition of Louis Roznoy, In Re: Olin Corporation vs. Insurance Company of North America, et al. | x | | FRCP 26 & 32; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0528 | 2018OLINFACSITES_00644859 | 2018OLINFACSITES_00644953 | Johnson & Higgins | Olin | 8/24/1988 | Notice/Update of Environmental Impairment Claims | | x | |
| 0529 | 2018OLINFACSITES_00496376 | 2018OLINFACSITES_00496382 | M.J. Bellotti | | 5/7/1992 | Memorandum and site chronology | | x | |
| 0530 | | | | Olin | 1992 | Olin Corporation, Inter Office Memo Re: North Little Rock Site | x | | FRE 402; FRE 403; FRE 802 |
| 0531 | | | | | 1994 | North Little Rock Plan ("East Forty"), Arkansas | x | | FRE 402; FRE 403; FRE 802 |
| 0532 | 2018OLINFACSITES_00498760 | 2018OLINFACSITES_00498776 | Rick McClure | Jean Koeninger - State of Arkansass Department of Pollution Control and Ecology | 11/29/1995 | Letter re comments by ADPC&E on scope of work | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0533 | 2018OLINFACSITES_00495874 | 2018OLINFACSITES_00495900 | | | 10/2/1996 | Group of documents, begins with handwritten Notes, Review of NLR file box, includes EPA Notification of Hazardous Waste Site, Hazardous Waste form, correspondene to and from EPA, drawings, maps | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0534 | | | | | | INTENTIONALLY OMITTED | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0535 | OLIN2011-039221 | OLIN2011-039266 | Jimmy Young - Olin | Jean Koeninger - State of Arkansass Department of Pollution Control and Ecology | 5/12/1998 | Letter enclosing Consent Administrative Order with Exhibits 1 and 2 Facility Investigation Scope of Work and Feasibility Scope of Work | | x | |
| 0536 | OLIN2011-039267 | OLIN2011-039311 | Clark McWilliams - Arkansas Department of Pollution Control & Ecology | Garland E. Hilliard | 11/24/1998 | Letter enclosing Revised Consent Order | | x | |
| 0537 | | | | Law Engineering and Environmental Services | 1999 | Law Engineering and Environmental Services, Topographic Site Map - Operational History | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0538 | 2018OLINFACSITES_00510221 | 2018OLINFACSITES_00510232 | Olin | ADEQ | 9/21/1999 | Letter re comments to the FIWP | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0539 | 2018OLINFACSITES_00511911 | 2018OLINFACSITES_00511929 | Olin | Law Engineering and Environmental Services, Inc. | 1/8/2001 | Letter enclosing Phase I Facility Investigation Report | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0540 | | | | Law Engineering and Environmental Services | 2001 | Law Engineering and Environmental Services, Phase I Facility Investigation Report, Former Olin Manufacturing Site | x | | |

| 0541 | 2018OLINFACSITES_00512955 | 2018OLINFACSITES_00512971 | Cynthia Draper | ADEQ | 3/8/2002 | Fax Cover Sheet, enclosing memorandum, letters, check | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
|---|---|---|---|---|---|---|---|---|---|
| 0542 | 2018OLINFACSITES_00512972 | 2018OLINFACSITES_00512976 | Clark McWilliams - Arkansas Department of Pollution Control & Ecology | Olin | 11/19/2004 | Letter re ADEQ's request for the installation of additional DPT Sample Locations | | x | FRE 402; FRE 403; FRE 802 |
| 0543 | 2018OLINFACSITES_00515196 | | Clark McWilliams - Arkansas Department of Pollution Control & Ecology | Steve Morrow - Olin | 9/13/2005 | Letter re evaluation of tier 1 off-site sediment samples | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0544 | 2018OLINFACSITES_00516449 | 2018OLINFACSITES_00516457 | | | 2007 | City of North Little Rock, Ordinance No. 8014 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0545 | 2018OLINFACSITES_00638445 | 2018OLINFACSITES_00668692 | | Olin | 2009 | North Little Rock cost documentation | | x | FRE 106 |
| 0546 | 2018OLINFACSITES_00517027 | 2018OLINFACSITES_00517574 | ADEQ | Olin | 5/14/2012 | Facility Investigation Report, Revision 1 | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0547 | 2018OLINFACSITES_00516439 | | Rick McClure-Olin | Buz Bartholmey-ADEQ | 6/19/2012 | Phase II Facility Investigation Report | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0548 | | | | AMEC | 2012 | AMEC Environment & Infrastructure, Inc., 2012, Olin North Little Rock, Facility Investigation, Revision 1 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0549 | 2018OLINFACSITES_00518379 | 2018OLINFACSITES_00518624 | ADEQ | Olin | 10/3/2014 | Final Feasibility Study | | x | |
| 0550 | | | | AMEC | 2014 | AMEC Environment & Infrastructure, Inc., 2014, Final Feasibility Study, Former Olin Manufacturing Site, North Little Rock, Arkansas | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0551 | 2018OLINFACSITES_00493943 | | Curt M. Richards | Rick McClure | 5/19/2015 | Email regarding Draft Remedial Action Decision Document | | x | FRE 402; FRE 403; FRE 802 |
| 0552 | 2018OLINFACSITES_00494205 | 2018OLINFACSITES_00494207 | Tammie J. Hynum | Keith D. Roberts | 6/16/2015 | Comments on Draft Remedial Action Decision Document | | x | |
| 0553 | 2018OLINFACSITES_00518634 | 2018OLINFACSITES_00518688 | | | 7/24/2015 | Consent Administrative Order | | x | |
| 0554 | | | | | | INTENTIONALLY OMITTED | | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0555 | 2018AMEC0039275 | 2018AMEC0039324 | | ADEQ | July 2015 | Remedial Action Decision Document, former Olin Manufacturing Facility, AFIN 60-00115 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0556 | 2018OLINFACSITES_00493378 | | Property Owner | Olin | 8/24/15 | Draft letter explaining on-site contamination, notification to adjoining property owner | x | | FRE 402; FRE 403; FRE 802 |
| 0557 | 2018OLINFACSITES_00494212 | 2018OLINFACSITES_00494225 | Clifton Family Ltd LIAB Partnership | Olin | 8/24/15 | Signed letter explaining on-site contamination, notification to adjoining property owner | | x | FRE 402; FRE 403; FRE 802 |
| 0558 | 2018AMEC0042780 | 2018AMEC0042783 | | | 9/28/2015 | Ordinance No. 8763 | | x | |

| 0559 | 2018OLINFACSITES_00518954 | 2018OLINFACSITES_00519149 | Julia Nicol- ADEQ | Keith D. Roberts- Olin | 11/24/2015 | Olin's Replacement pages for the Remedial Work Plan | | x | |
|------|---------------------------|---------------------------|-------------------|------------------------|------------|----------------------------------------------------|---|---|---|
| 0560 | 2018AMEC0044499 | 2018AMEC0044694 | | AMEC | 2015 | AMEC Foster Wheeler Environment & Infrastructure, Inc., Remedial Work Plan, Former Olin Manufacturing Site, North Little Rock Arkansas | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0561 | 2018AMEC0039275 | 2018AMEC0039324 | | ADEQ | 2015 | Arkansas Department of Environmental Quality, Remedial Action Decision Document, Former Olin Manufacturing Facility, North Little Rock, Pulaski County, Arkansas | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0562 | 2018OLINFACSITES_00494746 | 2018OLINFACSITES_00494752 | Rick W. McClure | Heidi E. Fogell | 3/30/2016 | Email regarding Amec Stevenson Visit | | x | FRE 402; FRE 403; FRE 901 |
| 0563 | 2018AMEC0045917 | 2018AMEC0045974 | Lisa Boyle | Keith D. Roberts | 5/3/2017 | Pre-Construction Notification for Nationwide Permit 38 | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0564 | 2018AMEC0046772 | 2018AMEC0046782 | Timothy Nichols | Lisa Boyle | 6/22/2017 | Nationwide Permit No. SWL-2017-00140 | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0565 | 2018OLINFACSITES_01204734 | 2018OLINFACSITES_01204751 | Olin | AMEC Foster Wheeler | 1/15/2018 | Completion Report for the Former Olin Manufacturing Site, North Little Rock, Arkansas | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0566 | 2018OLINFACSITES_00495874 | 2018OLINFACSITES_00495900 | | N/A | Undated | Variety of historical and handwritten documents | | x | FRE 106; FRE 402; FRE 403; FRE 802 |
| 0567 | 2018OLINFACSITES_00668699 | | | N/A | Undated | Crystal Ball Cost Estimate Assumptions | | x | Privileged; FRE 402; FRE 403; FRE 802 |
| 0568 | 2018OLINFACSITES_00659482 | 2018OLINFACSITES_00659488 | | N/A | Undated | North Little Rock Insurance Recovery Response | | x | Privileged; FRE 402; FRE 403; FRE 802 |
| 0569 | | | | Lynn Miller | | Miller, Lynn - Chairman, Report of Task Force 2450R: Survey of GW Contamination and Waste Disposal Practices | x | | FRE 106; FRE 402; FRE 403; FRE 802 FRE 901 |
| 0570 | | | | Louis Roznoy | | Partial Deposition of Louis Roznoy, Undated, 4030-4062 | x | | FRCP 26 & 32; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0571 | OLIN-CT 3765269 | OLIN-CT 3765385 | James Tobin - Johnson & Higgins | E. McIntosh Cover - Olin | 12/17/1986 | Notice/Update of Environmental Impairment Claims | | x | |
| 0572 | 2018OLINFACSITES_00526855 | 2018OLINFACSITES_00526950 | | Civil & Environmental Consultants, Inc. | 12/18/1989 | Draft Report of Findings, Preliminary Environmental Assessment, Olin Water Services, Kansas City, Kansas | x | | |
| 0573 | 2018OLINFACSITES_00528152 | 2018OLINFACSITES_00528301 | | Groundwater Technology, Inc. | 8/27/1991 | (Draft) Supplemental Site Investigative Activities, Ashland Chemical, Inc., Drew Facility, 3155 Fiberglas Road, Kansas City, Kansas | x | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0574 | 2018OLINFACSITES_00527304 | 2018OLINFACSITES_00527351 | | EPA/ Ecology and Environment, Inc. | 10/22/1991 | Final Report EPI/Preliminary Assessment, Drew Industrial Division Inc. (Ashland Chemical Company) (Olin Water Services) | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0575 | 2018OLINFACSITES_00527282 | 2018OLINFACSITES_00527293 | Hancock Realty Investors, Incorporated | SCS Engineers | 03/16/1992 | Phase II Environmental Assessment | | x | |
| 0576 | 2018OLINFACSITES_00526967 | 2018OLINFACSITES_00527156 | | Kansas Department of Health and Environment | April 1995 | Screening Site Inspection, Fiberglass Road Site, Kansas City, Kansas | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0577 | OLIN2011-040902 | OLIN2011-040931 | | Kansas Department of Health and Environment | 11/3/1997 | Consent Order, Case No. 97-E-0207 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0578 | 2018OLINFACSITES_00537209 | 2018OLINFACSITES_00537238 | | Kansas Department of Health and Environment | December 1997 | Preliminary Statement Consent Order Case No. 97-E-0207 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0579 | OLIN2011-040932 | OLIN2011-041337 | | Law Engineering and Environmental Service, Inc. | 3/1/1999 | Final Comprehensive Investigation Work Plan for Former Olin Water Services Facility, Kansas City, Kansas | x | | |
| 0580 | 2018OLINFACSITES_00552584 | 2018OLINFACSITES_00552606 | Olin | Envirogen | 5/10/1999 | Final Report Soil Vapor Extraction System | | x | |
| 0581 | 2018OLINFACSITES_00996280 | | | | 6/3/2000 | Invoices for work performed at Olin Water Service | | x | |
| 0582 | OLIN2011-041338 | OLIN2011-041448 | | Severn Trent Laboratories, Inc. | 6/19/2001 | Analytical Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0583 | 2018OLINFACSITES_00527883 | 2018OLINFACSITES_00528025 | | Olin | December 2002 | Information Compilation, History of Ownership and Operation | | x | |
| 0584 | 2018OLINFACSITES_00528026 | 2018OLINFACSITES_00528066 | | MACTEC Engineering and Consulting, Inc. | 3/1/2003 | Ground-Water Sampling Report, Former Olin Water Services Facility, Kansas City, Kansas | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0585 | 2018OLINFACSITES_00659692 | 2018OLINFACSITES_00659711 | | MACTEC Engineering and Consulting, Inc. | 8/1/2004 | Work Plan – Soil Issues, Former Olin Water Services Facility, Kansas City, Kansas | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0586 | 2017 OLINREMAND_00002149 | 2017OLINREMAND_00002177 | | | 9/30/2005 | Settlement Agreement and Release between Olin and Century Indemnity Company | x | | FRE 106 |
| 0587 | 2018OLINFACSITES_00539386 | 2018OLINFACSITES_00539472 | Olin | Kansas Department of Health and Environment | 7/9/2007 | Response to KDHE Request for Informaiton | | x | |
| 0588 | 2018OLINFACSITES_00537095 | 2018OLINFACSITES_00537192 | Olin | Kansas Department of Health and Environment | 08/30/07 | Letter enclosing responses to information requested by Olin on July 17, 2007 | | x | |
| 0589 | Lamorak2018 00202896 | Lamorak2018 00203215 | | MACTEC Engineering and Consulting, Inc. et. al | 2007 | Former Olin Water Services Facility | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0590 | 2018OLINFACSITES_00542087 | 2018OLINFACSITES_00542088 | | Joseph Mihelic | 10/10/2007 | Declaration of Joseph Mihelic | x | | FRE 402; FRE 403; FRE 802 |

| 0591 | 2018OLINFACSITES_00542231 | 2018OLINFACSITES_00542270 | | Husch & Eppenberger, LLC on behalf of Olin Corporation | 11/11/2007 | Dispute Resolution Proceeding, Brief of Respondent Olin Corporation Concerning Its Obligation Under the Consent Order | x | | FRE 402; FRE 403; FRE 802 |
| 0592 | 2018OLINFACSITES_00528103 | 2018OLINFACSITES_00528110 | | | 12/28/2007 | Findings of Fact and Conclusions of Law of the Dispute Resolution Officer Kim Christiansen | | x | |
| 0593 | 2018OLINFACSITES_00541663 | 2018OLINFACSITES_00541684 | | Kansas Department of Health and Environment | May 2008 | Preliminary Assessment, Gardner Asphalt Site | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0594 | 2018OLINFACSITES_00541685 | 2018OLINFACSITES_00541686 | Olin | Kansas Department of Health and Environment | June 2008 | Site Report Bureau of Environmental Remediation | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0595 | OLIN2011-041799 | OLIN2011-041802 | | Kansas Department of Health and Environment | 7/1/2008 | Agreed Order Dismissing Appeal, KDHE No. 97-E-0207 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0596 | 2018OLINFACSITES_00536976 | 2018OLINFACSITES_00536997 | | MACTEC Engineering and Consulting, Inc. | 9/22/2008 | Completion of Comprehensive Investigation (CI) Work Plan, Former Olin Water Services Facility, Kansas City, Kansas | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0597 | OLIN2011-041449 | OLIN2011-041542 | | Olin Corporation | 10/25/2011 | Completion of Comprehensive Investigation (CI), Former Olin Water Services Facility, Kansas City, Kansas | x | | FRE 402; FRE 403; FRE 802 |
| 0598 | 2018OLINFACSITES_00542182 | 2018OLINFACSITES_00542195 | | Olin Corporation | 8/28/2012 | Completion of Comprehensive Investigation (CI) Supplemental Work Plan, Former Olin Water Services Facility, Kansas City, Kansas | x | | FRE 402; FRE 403; FRE 802 |
| 0599 | 2018OLINFACSITES_00543700 | 2018OLINFACSITES_00543963 | | Environmental Resources Management | 1/01/2013 | Voluntary Cleanup Investigation Work Plan, Gardner Asphalt Site | | x | |
| 0600 | 2018OLINFACSITES_00639372 | 2018OLINFACSITES_00639375 | Angela Ruback | Adam B. Carringer | 12/18/2015 | Email regarding invoice approval for Olin Water Service site | | x | |
| 0601 | 2018OLINFACSITES_00659602 | 2018OLINFACSITES_00659669 | | Olin Corporation | 6/29/2016 | Completion of Comprehensive Investigation (CI), Former Olin Water Services Facility, Kansas City, Kansas | x | | FRE 402; FRE 403; FRE 802 |
| 0602 | 2018OLINFACSITES_00540613 | 2018OLINFACSITES_00541560 | | Olin Corporation | 6/29/2016 | Completion of Comprehensive Investigation (CI), Former Olin Water Services Facility, Kansas City, Kansas | x | | FRE 402; FRE 403; FRE 802 |

| 0603 | 2018OLINFACSITES_00540512 | 2018OLINFACSITES_00540512 | | Kansas Department of Health and Environment: John K. Cook, P.G. | 10/14/2016 | Letter to Olin Re: KDHE Review, Completion of Comprehensive Investigation (CI), Former Olin Water Services Site, Kansas City, Kansas | x | | |
| 0604 | 2018OLINFACSITES_00540506 | 2018OLINFACSITES_00540507 | | Olin Corporation: James Cashwell | 11/23/2016 | Letter to KDHE Re: Olin Water Services Site, Kansas City, KS | x | | |
| 0605 | | | | | | INTENTIONALLY OMITTED | | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0606 | 2018OLINFACSITES_00645178 | 2018OLINFACSITES_00645179 | J.G. Hascall | G.C. King | 08/28/1978 | Interoffice Memo re Waste Disposal Land Fill | | x | FRE 402; FRE 403; FRE 802 |
| 0607 | 2018OLINFACSITES_00584282 | 2018OLINFACSITES_00584283 | | R.S. Hendey | 01/29/1979 | Memorandum regarding chemical waste disposal at Powder Farm in Hamden, CT | | x | |
| 0608 | | | | | | INTENTIONALLY OMITTED | | | |
| 0609 | 2018OLINFACSITES_00544904 | 2018OLINFACSITES_00545169 | | Environmental Research and Technology (ERT) | 8/1/1980 | Draft Environmental Investigation of Pine Swamp | x | | |
| 0610 | 2018OLINFACSITES_00553553 | 2018OLINFACSITES_00553689 | | Fuss & O'Neill, Inc | 3/1/1983 | Hydrology Study, Anixter Communications, Hamden, Connecticut | x | | |
| 0611 | 2018OLINFACSITES_00545877 | 2018OLINFACSITES_00545886 | | Olin | 8/14/1984 | Pine Swamp EPA Assessment | | x | |
| 0612 | 2018OLINFACSITES_00546015 | 2018OLINFACSITES_00546116 | | NUS Corporation | 15/1/1985 | Final Site Inspection, Olin Corporation Site for the Region I US EPA | | x | |
| 0613 | 2018OLINFACSITES_00546405 | 2018OLINFACSITES_00546414 | | CTDEP | 1/10/1986 | Consent Order | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0614 | 2018OLINFACSITES_00554903 | 2018OLINFACSITES_00554970 | | Malcolm Pirnie | 1/1/1987 | Pine Swamp Property East Burning Grounds Supplemental Studies | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0615 | 2018OLINFACSITES_00557062 | 2018OLINFACSITES_00557158 | | Malcolm Pirnie | 1/1/1987 | Pine Swamp Property Battery Waste Area Supplemental Studies and Waste Stabilization Test Batch Program | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0616 | 2018OLINFACSITES_00547080 | 2018OLINFACSITES_00547090 | | CTDEP | 4/22/1987 | Consent Order Modification | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0617 | 2018OLINFACSITES_00557423 | 2018OLINFACSITES_00557423 | | Malcolm Pirnie | 7/1/1988 | Sitewide Reconnaissance Survey | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0618 | | | | | | INTENTIONALLY OMITTED | | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0619 | 2018OLINFACSITES_00548510 | 2018OLINFACSITES_00549420 | | Malcolm Pirnie | December 1988 | Final Report, Pine Swamp Property Remedial Investigation Study | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0620 | 2018OLINFACSITES_00548168 | 2018OLINFACSITES_00548509 | Richard Barlow | G.T. Wisely | 12/13/1988 | Letter enclosing Final Certified Remedial Investigation Study Report for Pine Swamp | | x | |
| 0621 | 2018OLINFACSITES_00549475 | 2018OLINFACSITES_00549527 | | Malcolm Pirnie | 4/14/1989 | Interim Corrective Measures | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0622 | 2018OLINFACSITES_00557201 | 2018OLINFACSITES_00557334 | | Malcolm Pirnie | 6/1/1991 | Pine Swamp Interim Corrective Measures Report | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0623 | 2018OLINFACSITES_00553835 | 2018OLINFACSITES_00553856 | | Malcolm Pirnie | 6/6/1991 | Anixter Phase I Soil Characterization | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0624 | 2018OLINFACSITES_00549995 | 2018OLINFACSITES_00549998 | | Olin | 6/25/1991 | Interoffice Memorandum Re: Pine Swamp Interim Corrective Measures Report Delivery to CDEP | x | | |
| 0625 | 2018OLINFACSITES_00553972 | 2018OLINFACSITES_00554054 | | ABB Environmental Services, Inc. | 9/1/1992 | Site Investigation and Exposure Assessment, Olin Anixter Site | x | | FRE 402; FRE 403; FRE 901 |
| 0626 | 2018OLINFACSITES_00550102 | 2018OLINFACSITES_00550174 | | Malcolm Pirnie | 8/1/1993 | Olin Pine Swamp Hamden, Connecticut 1993 Groundwater Monitoring Report | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0627 | 2018OLINFACSITES_00551586 | 2018OLINFACSITES_00551668 | | CDM Federal Programs Corporation | 4/19/1995 | Final Site Inspection Prioritization Report, Pine Swamp, Hamden, Connecticut | x | | |
| 0628 | | | | | | INTENTIONALLY OMITTED | | | |
| 0629 | 2018OLINFACSITES_00554638 | 2018OLINFACSITES_00554774 | | Olin | 12/1/1995 | Scope of Work Technical Feasibility Proposal Battery Waste In Situ Stabilization Pine Swamp Site Hamden, Connecticut | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0630 | 2018OLINFACSITES_00551748 | 2018OLINFACSITES_00551825 | | CDM Federal Programs Corporation | 2/21/1996 | Final Site Inspection Prioritization Report, Himmel Brothers Company | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0631 | 2018OLINFACSITES_00554294 | 2018OLINFACSITES_00554336 | | Envirogen | 5/12/1998 | Letter to Olin Re: Air Sparging Test Report | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0632 | 2018OLINFACSITES_00584277 | 2018OLINFACSITES_00584314 | | | January 1999 | Forms A through D, General Facility Information with attachments | x | | |
| 0633 | 2018OLINFACSITES_00552559 | 2018OLINFACSITES_00552583 | | Olin | 3/19/1999 | Pine Swamp 1999 Exit Strategy Update, Future Development Alternatives Review | x | | |
| 0634 | | | | | | INTENTIONALLY OMITTED | | | |
| 0635 | | | | Clarence R. Collins, Jr., et al. v. Olin | 5/26/2006 | Ruling on Defendant Olin Corporation's Motion for Partial Summary Judgment | | x | |
| 0636 | 2018OLINFACSITES_00642233 | 2018OLINFACSITES_00642237 | | | 27/3/2014 | Invoice for Amec serivces | | x | |
| 0637 | 2018OLINFACSITES_00556687 | 2018OLINFACSITES_00556716 | | Olin | 4/29/2014 | Pine Swamp Historical Summary & Status Update (CTDEEP Meeting) | x | | |
| 0638 | 2018OLINFACSITES_00556827 | 2018OLINFACSITES_00557046 | | AMEC | 1/13/2015 | Summary of Groundwater and Sediment Sampling Event Pine Swamp | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0639 | 2018OLINFACSITES_00642468 | 2018OLINFACSITES_00642471 | Angela Ruback | Carrie A. Hunt | 4/27/2016 | Approval for Pine Swamp Invoices | | x | |
| 0640 | 2018OLINFACSITES_00544762 | 2018OLINFACSITES_00544770 | | Environmental Research and Technology (ERT) | Undated | Activities at Winchester Plant and Pine Swamp | x | | |

| 0641 | 2018OLINFACSITES_00556639 | 2018OLINFACSITES_00556683 | | | Undated | Pine Swamp General Information Presentation | x | | |
| 0642 | | | | | | INTENTIONALLY OMITTED | | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0643 | | | | | | INTENTIONALLY OMITTED | | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0644 | | | | | | INTENTIONALLY OMITTED | | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0645 | | | | | | INTENTIONALLY OMITTED | | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0646 | | | | | | INTENTIONALLY OMITTED | | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0647 | | | | Task Group 2450R | 5/17/1960 | Task Group 2450R- Underground Waste Disposal and Control of the American Water Works Association | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0648 | | | | Manufacturing Chemists | 1960 | Manufacturing Chemists trade publication, Treatment of Effluents from the Manufacture of Weedkillers and Pesticides | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0649 | 2018OLINFACSITES_00692059 | 2018OLINFACSITES_00692064 | | J.C. Betteken | 2/8/1962 | Olin Houston Sulfur Plant, Process Descriptions | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0650 | | | | Paul A. Tierney, quoting Roznoy | 11/19/1962 | Long Island Star Journal, Paul A. Tierney, editor | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0651 | Lamorak2017 00178203 | Lamorak2017 00178209 | | USEPA | 1980 | USEPA, Potential Hazardous Waste Site Inspection Report, S.P. Oliver Yard (former Olin Wallisville Road Plant site) | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0652 | Lamorak2017 00177716 | Lamorak2017 00177717 | William J. Librizzi | William D. Langley | 1/12/1981 | Letter with laboratory reports | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0653 | Lamorak2017 00177688 | Lamorak2017 00178606 | | | 1/23/1981 | Inspection report and analytical report for S.P. Oliver Yard | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0654 | Lamorak2018 00205053 | Lamorak2018 00205070 | Charles Gazda - EPA | Imre Sekelyhidi - E&E | 1/30/1981 | Memorandum regarding observation and documentation of off-site clean-up | x | | |
| 0655 | Lamorak2018 00211394 | Lamorak2018 00211411 | Charles Gazda - EPA | Imre Sekelyhidi - E&E | 1/30/1981 | Memorandum regarding observation and documentation of off-site clean-up - Certified Copy from TCEQ 7/24/18 | x | | |
| 0656 | 2018OLINFACSITES_00691035 | 2018OLINFACSITES_00691036 | Olin | EPA/ Ecology and Environment, Inc. | 6/19/1981 | Letter rgarding soil samples | x | | |
| 0657 | 2018OLINFACSITES_00687302 | 2018OLINFACSITES_00687303 | Olin | EPA | 6/19/1981 | Letter re soil samples | x | | |
| 0658 | 2018OLINFACSITES_00687304 | 2018OLINFACSITES_00687305 | Diana Dutton - EPA | Olin | 9/21/1981 | Draft Letter to EPA | | x | |
| 0659 | Lamorak2018 00205128 | Lamorak2018 00205129 | Diana Dutton - EPA | Olin | 9/29/1981 | Letter responding to EPA inquiry | x | | |

| 0660 | 2018OLINFACSITES_00687306 | 2018OLINFACSITES_00687307 | Diana Dutton - EPA | Olin | 9/29/1981 | Letter responding to EPA inquiry | x | | |
| 0661 | Lamorak2018 00205096 | Lamorak2018 00205097 | Fred Stumpf, Esq. | Olin | 10/20/1981 | Letter re Wallisville Road Info | | x | |
| 0662 | Lamorak2018 00177918 | Lamorak2018 00177947 | | Ecology and Environment | 1981 | Ecology and Environment, Memorandum, Observation and Documentation of Off-Site Cleanup at Old Olin Plant Site | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0663 | Lamorak2018 00177849 | Lamorak2018 00177873 | | Lockheed | 1981 | Lockheed, Photographic Analysis of the Olin Hazardous Waste Site | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0664 | 2018OLINFACSITES_00687342 | 2018OLINFACSITES_00687655 | | Brahms, Eugene | 1982 | Assessment of Soil Contamination in Olin Site | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0665 | Lamorak2017 00177948 | Lamorak2017 00177971 | | Ecology and Environment | 1982 | Ecology and Environment, Memorandum, Tasks Related to Old Olin Site | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0666 | 2018OLINFACSITES_00687314 | 2018OLINFACSITES_00687318 | Craig Campbell- EPA | Olin | 5/3/1983 | Correspondence enclosing executed Affidavit of A. Max Watkins of Olin | x | | |
| 0667 | | | | A. Max Watkins | 1983 | Watkins, A. Max, Deposition | x | | FRCP 26 & 32; FRE 402; FRE 403; FRE 404(b); FRE 802; FRE 901 |
| 0668 | 2018OLINFACSITES_00687319 | 2018OLINFACSITES_00687341 | David Price - EPA | Olin | 10/20/1983 | Olin letter responding to EPA inquiry | x | | |
| 0669 | 2018OLINFACSITES_00687664 | 2018OLINFACSITES_00687668 | Tom Bayko, attorney for Olin | TDWR | 2/20/1985 | Letter re meeting with Texas Department of Water Resources and Olin | | x | |
| 0670 | | | | Louis Roznoy | 6/3/1985 | Doyle Reporting, Inc., Deposition of Louis Roznoy, In. Re: Olin Corporation vs Insurance Company of North America, et al. | x | | FRCP 26 & 32; FRE 402; FRE 403; FRE 404(b); FRE 802; FRE 901 |
| 0671 | | | | | | INTENTIONALLY OMITTED | | | FRCP 26 & 32; FRE 402; FRE 403; FRE 404(b); FRE 802; FRE 901 |
| 0672 | | | | | | INTENTIONALLY OMITTED | | | FRCP 26 & 32; FRE 106; FRE 402; FRE 403; FRE 404(b); FRE 802; FRE 901 |
| 0673 | Lamorak2018 00205168 | Lamorak2018 00205176 | Multiple Parties | Holtzman & Urquhart | 9/27/1985 | Letter re remedial cleanup of Wallisville Roadt Site | | x | |
| 0674 | 2018OLINFACSITES_00687669 | 2018OLINFACSITES_00687671 | Fred Dalby, TDWR | Allyn Myles Carnam, Olin | 12/11/1985 | Letter re TWC's comments on scope of work | | x | FRE 402; FRE 403; FRE 802 |
| 0675 | 2018OLINFACSITES_00687656 | 2018OLINFACSITES_00687663 | Olin | TDWR | 1985 | TDWR, Correspondence to Olin, Texas Water Development Board | x | | |
| 0676 | Lamorak2018 00205322 | Lamorak2018 00205338 | John Dickson, District Clerk | Hooper, Robinson, Moeller & Haag | 3/18/1986 | Letter re Olin v. The Texas Water Commission- Olin's Original Petition | | x | |
| 0677 | OLIN2011-019925 | OLIN2011-019931 | | Texas Water Commission | 3/10/1986 | Order requiring Olin to undertake remedial action | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0678 | 2018OLINFACSITES_00687672 | 2018OLINFACSITES_00687678 | | Texas Water Commission | March 1986 | Texas Water Commission | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0679 | 2018OLINFACSITES_00687886 | 2018OLINFACSITES_00687966 | Olivier, Stumpf, Falgout, & Guynes | Dames & Moore | 11/14/1986 | Letter enclosing Investigation Report | x | | |
| 0680 | 2018OLINFACSITES_00688226 | 2018OLINFACSITES_00688285 | | ERM Southwest | 1987 | ERM Southwest, Analysis of the Distribution of Contamination at the Former Olin Wallisville Road Site | x | | |
| 0681 | 2018OLINFACSITES_00691071 | 2018OLINFACSITES_00691104 | | | 5/25/1989 | Amended Settlement Agreement | | x | |
| 0682 | 2018OLINFACSITES_00691686 | 2018OLINFACSITES_00691703 | | Woodward-Clyde Consultants | August 1989 | Report on Remediation, Ditch Excavation and Backfill | x | | |
| 0683 | 2018OLINFACSITES_00691704 | 2018OLINFACSITES_00691705 | G. Blaine Butaud - Olin | Woodward-Clyde Consultants | 8/23/1989 | Letter certifying remediation work | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0684 | 2018OLINFACSITES_00689439 | 2018OLINFACSITES_00689440 | J.C. Garni | V.M. Norwood | 10/23/1989 | Inter-office memorandum | x | | FRE 402; FRE 403; FRE 802 |
| 0685 | 2018OLINFACSITES_00691268 | 2018OLINFACSITES_00691496 | Olin | Woodward-Clyde Consultants | 11/30/1989 | Report on Remediation at Wallisville Road Site | x | | FRE 106 |
| 0686 | 2018OLINFACSITES_00689903 | 2018OLINFACSITES_00689904 | Olin | Olin | 2/8/1990 | Interoffice Memorandum re: Wallisville Road Agreement | | x | |
| 0687 | 2018OLINFACSITES_00689903 | 2018OLINFACSITES_00691707 | | Olin | 6/22/1990 | Appropriation Close-Out and Capital Appropriation Request Wallisville Road remediation | | x | |
| 0688 | 2018OLINFACSITES_00689968 | 2018OLINFACSITES_00689997 | | | 3/9/1993 | Satifaction of Judgment and Hold Harmless | | x | FRE 402; FRE 403; FRE 404(b); FRE 802; FRE 901 |
| 0689 | | | | Rust Environment and Infrastructure | 1993 | Rust Environment and Infrastructure, Human health risk evaluation | x | | |
| 0690 | | | | US EPA | 8/10/1995 | Recommends No Further Remedial Action Planned | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0691 | 2018OLINFACSITES_000690289 | 2018OLINFACSITES_00690291 | | | 3/27/1997 | Wallisville Road Plant Site History | | x | FRE 402; FRE 403; FRE 802 |
| 0692 | OLIN2011-020457 | OLIN2011-020466 | Olin | Woodward-Clyde Consultants | 7/10/1997 | Evaluation Report Olin - Wallisville Road Site | x | | FRE 402; FRE 403; FRE 802 |
| 0693 | 2018OLINFACSITES_00690663 | 2018OLINFACSITES_00690668 | Olin | MACTEC | October 2005 | Operation and Maintenance Work Plan | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0694 | | | | TCEQ | 2005 | TCEQ, Interoffice Memorandum, Texas Commission on Environmental Quality | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0695 | OLIN2011-021005 | OLIN2011-021149 | | | 9/27/2006 | EPA Superfund Record of Decision: Bridgeport Rental & Oil Services | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0696 | 2018OLINFACSITES_00668737 | | | Olin | 2011 | Wallisville Road 30 Year Estimate | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0697 | | | | | 9/4/2013 | Documents reflecting operation and maintenance charges for Augusta site | | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| 0698 | 2018OLINFACSITES_00690677 | 2018OLINFACSITES_00690679 | Olin | City of Houston | 10/16/2014 | Violation Notice | | x | FRE 402; FRE 403; FRE 404(b); FRE 802; FRE 901 |
|---|---|---|---|---|---|---|---|---|---|
| 0699 | | | | | 1/28/2016 | Documents reflecting operation and maintenance charges for Augusta site | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0700 | | | Angela Ruback | Keith D. Roberts | 2/19/2016 | Email regarding invoice from Pace Analytical for analysis samples from the Olin McIntosh site | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0701 | 2018OLINFACSITES_00692065 | 2018OLINFACSITES_00692463 | | | N/A | Draft Remedial Action Plan | | x | |
| 0702 | 2018OLINFACSITES_00690719 | | | | N/A | Wallisville Road Fact Sheet | | x | |
| 0703 | | | | MacMurray L.C. | August 1941 | Basic Factors Affecting the Pollution of Sub-Surface Water, 8-1941 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0704 | | | | Miller, Lynn | | Miller Lynn - Chairman, Report of Task Force 2450R: Survey of GW Contamination and Waste Disposal Practices | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0705 | | | | | | INTENTIONALLY OMITTED | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0706 | | | | The Citizens Association of New York | January 1865 | Report of the Council of Hygiene and Public Health of the Citizens' Association of New York upon the Sanitary Condition of the City | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0707 | | | | George E. Waring, Jr. | 1898 | Street-Cleaning and the Disposal of a City's Wastes: Methods and Results and the Effect Upon Public Health, Public Morals, and Municipal Prosperity | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0708 | | | | Myron L. Fuller | 1905 | Underground Waters of Eastern United States | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0709 | | | | United States Geological Survey | February 1905 | Relation of the Law to Underground Waters | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0710 | | | | United States Geological Survey | August 1905 | A Review of the Laws Forbidding Pollution of Inland Waters in the United States, Second Edition | x | | FRE 106; FRE 402; FRE 403; FRE 901 |
| 0711 | | | | William F. Morse | October 1908 | The Collection and Disposal of Municipal Waste | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0712 | | | | M.L. Fuller, F.G. Clapp, G.C. Matson, Samuel Sanford, H.C. Wolff | 1911 | Underground-Water Papers, 1910 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0713 | | | | House of Representatives, Sixty-Seventh Congress | 10/25/1921 | Hearings on the subject of the Pollution of Navigable Waters held before the Committee on Rivers and Harbors | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0714 | | | | Various, edited by Ezra J. Kennedy, Ph. C. | 1922 | The Pharmaceutical Era, Volume LV | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0715 | | | | Hal H. Smith | 6/17/1938 | Summary of Important Legislation Passed in Third Session of 75th Congress | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0716 | | | | Harrison P. Eddy | 12/15/1938 | Cautions Regarding Land-Fill Disposal | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0717 | | | | Ernest J. Sullivan | 1939 | Possible Pollution of Private Water Supplies | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0718 | | | | The Associated Press | 2/17/1939 | President's Two Messages. | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0719 | | | | Lewis V. Carpenter, F.A.P.H.A., and Lloyd R. Setter, Ph. D. | April 1940 | Some Notes on Sanitary Land-fills | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0720 | | | | L.C. MacMurray | August 1941 | Basic Factors Affecting the Pollution of Sub-Surface Water. | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0721 | | | | The Mathieson Alkali Works Inc. | 1942 | Fifty Year of Chemical Progress 1892-1942. | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0722 | | | | R.F. Goudey | November 1944 | Industrial Wastes: Symposium - Disposal of Liquid Industrial Wastes | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0723 | | | | Byron E. Doll | October 1947 | Formulating Legislation to Protect Ground Water from Pollution | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0724 | | | | American Chemical Society | 12/8/1947 | Chemical & Engineering News: Necrology - Edwin M. Allen. | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0725 | | | | Manufacturing Chemists' Association, Inc. | 7/13/1949 | Stream Pollution Abatement Committee and Legal Advisory Committee Joint Meeting Minutes | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0726 | | | | Paul P. Kennedy | 12/18/1950 | Resources Report Says Water Waste is National Peril | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0727 | | | | C.W. Klassen | February 1951 | Sanitary Fill Standards | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0728 | | | | The New York Times | 4/17/1951 | Conference on Pollution: Manufacturing Chemist Leader Cites Industry Responsibility | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0729 | | | | J.B. Oakes | 10/7/1951 | Conservation: Pollution - Task of Cleaning Up the Country's Water Sources is Both Vast and Complex | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0730 | | | | Herbert W. Davids and Maxim Lieber | December 1951 | Underground Water Contamination By Chromium Wastes | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |

| 0731 | | | | The New York Times | 2/26/1952 | Polluted Air Held No Health Menace: 3-Year Survey by Industrial Group, However, Proposes Government Control | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
|------|--|--|--|--|--|--|--|--|--|
| 0732 | | | | The New York Times | 2/27/1952 | Industry Advised on Air Pollution: Manufacturing Chemists Say That Waste Alone is Not to Blame for Fouling | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0733 | | | | Norman F. Billings, Loren E. Blakeley, Albert G. Feidler, Thomas R. Lathrop, Thomas J. Powers, Edward J. Schaefer, and Sidney W. Wells | August 1952 | Control of Underground Waste Disposal: Progress Report of Task Group E4-C | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0734 | | | | Wastes Engineering | January 1953 | How Discharge of Wastes Pollutes Underground Water | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0735 | | | | R.W. Hess | June 1953 | 1952 Industrial Wastes Forum | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0736 | | | | Manufacturing Chemists' Association, Inc. | 10/14/1953 | Manufacturing Chemists' Association, Inc., thirty-second meeting minutes | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0737 | | | | Public Works Magazine | December 1953 | Design and Application of Oxidation Ponds | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0738 | | | | L.E. Blakeley, A.G. Fiedler, T.R. Lathrop, T.J. Powers, E.J. Schaefer, S.W. Wells, and C.V. Youngquist. | December 1953 | Findings and Recommendations on Underground Waste Disposal | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0739 | | | | Manufacturing Chemists' Association, Inc. | 1/14/1954 | Manufacturing Chemists' Association, Inc., thirty-fifth meeting minutes | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0740 | | | | The New York Times | 4/24/1954 | Hails Pollution Fight - Chemical Makers' President Urges Publicity on Gains | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0741 | | | | Sanitary Engineering Research Laboratory | August 1954 | Report on the Investigation of Leaching of a Sanitary Landfill | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0742 | | | | Manufacturing Chemists' Association, Inc. | 1955 | Water Pollution Abatement Manual W-4: Oils and Tars | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0743 | | | | Robert C. Merz | Apr-55 | The Effects of the Sanitary Landfill on the Ground Water at Riverside | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0744 | | | | The New York Times | 5/11/1955 | To Control Air Pollution | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0745 | | | | Manufacturing Chemists' Association, Inc. | 1959 | Water Pollution Abatement Manual W-5: Compendium of Water Pollution Laws | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |

| 0746 | | | | Willis D. Barlow, L.E., Wooten and Company Consulting Engineers | 1960 | Practical Aspects of the Design of Waste Stabilization Ponds | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
|---|---|---|---|---|---|---|---|---|---|
| 0747 | | | | Gerald Meyer | August 1960 | Geologic and Hydrologic Aspects of Stabilization Ponds | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0748 | | | | Bess Furman | 12/13/1960 | Water Pollution Called Disgrace | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0749 | | | | John F. Kennedy | 2/23/1961 | Special Message to the Congress on Natural Resources | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0750 | | | | John F. Kennedy Presidential Library and Museum | 4/9/1962 | President John F. Kennedy Meets with Executive Committee of the Manufacturing Chemists' Association (MCA) | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0751 | | | | American Chemical Society | 8/12/1963 | Chemical & Engineering News: People - New Chairman at Olin | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0752 | | | | The New York Times | 9/12/1963 | Industry Disputes U.S. on Pollution | x | | FRE 106; FRE 402; FRE 403; FRE 802; 901 |
| 0753 | | | | The New York Times | 1/20/1964 | Osborne Resigns as Chairman of Olin Mathieson Corporation | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0754 | | | | Manufacturing Chemists' Association, Inc. | 1966 | Water Pollution Abatement Manual W-6: Soluble Organic Chemical Wastes | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0755 | 2018OLINFACSITES_00584297 | 2018OLINFACSITES_00584314 | | Town of Hamden Connecticut | 3/23/1966 | Summary of Hearing | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0756 | | | | Alchetron | March 1967 | Torrey Canyon Oil Spill | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0757 | | | | Gladwin Hill | 6/16/1969 | Major U.S. Cities Face Emergency in Trash Disposal | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0758 | | | | Manufacturing Chemists' Association, Inc. | 3/10/1970 - 3/12/1970 | Report of Regional Meeting of Board of Directors, Pebble Beach, CA | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0759 | | | | Manufacturing Chemists' Association, Inc. | 1972 | 1872-1972 A Centennial History | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0760 | | | | The New York Times | 1/17/1972 | Gordon Grand, 54, President of Olin | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0761 | | | | | | INTENTIONALLY OMITTED | | | FRCP 26 & 32; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0762 | | | | | | INTENTIONALLY OMITTED | | | FRCP 26 & 32; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0763 | | | | United States Environmental Protection Agency | Spring 1992 | The Guardian: Origins of the EPA | x | | |

| | | | | Author | Date | Title | | | Objections |
|---|---|---|---|---|---|---|---|---|---|
| 0764 | | | | Halina Szejnwald Brown, Brian J. Cook, Robert Krueger, and Jo Anne Shatkin | June 1997 | Reassessing the History of U.S. Hazardous Waste Disposal Policy - Problem Definition, Expert Knowledge and Agenda-Setting | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0765 | | | | Stanley N. Davis and Augusta G. Davis | November 2005 | Hydrogeology in the United States 1780-1950 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0766 | | | | Michael S. Mayer | October 2009 | Presidential Profiles The Eisenhower Years: William C. Foster | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0767 | | | | Annie Snider | 10/18/2012 | Clean Water Act: Vetoes by Eisenhower, Nixon Presaged Today's Partisan Divide | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0768 | | | | Hunter Oatman-Stanford | 6/24/2013 | A Filthy History: When New Yorkers Lived Knee-Deep in Trash. | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0769 | | | | N. William Hines | Summer 2013 | History of the 1972 Clean Water Act: The Story Behind How the 1972 Act Became the Capstone on a Decade of Extraordinary Environmental Reform | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0770 | | | | Ned Tillman | 5/12/2016 | The River that Caught Fire, 1969 and Today | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0771 | | | | Cary Funk and Brian Kennedy | 10/4/2016 | Public Views on Climate Change and Climate Scientists | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0772 | | | | Wikipedia | 9/17/2017 | United States House Committee on Rivers and Harbors | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0773 | | | | American Chemistry Council | 2018 | About the American Chemistry Council | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0774 | | | | New York Public Library | 2018 | About the Catalog | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0775 | | | | United States Geological Survey | 2018 | About: Who We Are | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0776 | | | | The New York Times | 2018 | New York Times Article Archive | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0777 | | | | United States Geological Survey | 2018 | Publications Warehouse: Search Results for Pollution | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0778 | | | | United States Environmental Protection Agency | 2018 | What is the Solid Waste Disposal Act of 1965? | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0779 | | | | National Aeronautics and Space Administration | 2/5/2018 | Scientific Consensus: Earth's Climate is Warming | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0780 | | | | | | INTENTIONALLY OMITTED | | | FRCP 26 & 32; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |

| 0781 | 2018OLINFACSITES_00550269 | 2018OLINFACSITES_00550278 | | Olin | 4/14/1994 | Letter to Ms. Jane Anderson (USDEPA) Re: Pine Swamp Hamden, Connecticut | x | | |
|---|---|---|---|---|---|---|---|---|---|
| 0782 | | | | S.J. Crumbine | 01/1911 | The Pollution of Underground Waters, Transactions of the Kansas Academy of Science (1903-), Vol. 23/24,  pp.169-176 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0783 | | | | Earle B. Phelps | 1/26/1917 | Control of Pollution of Streams, The International Joint Commission and the Pollution of Boundary Waters, Public Health Reports (1896-1970), Vol. 32, No.4, pp. 167-174 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0784 | | | | C.K. Calvert | 02/1932 | Contamination of Ground Water by Impounded Garbage Waste, Journal (American Water Works Association), Vol. 24, No.2, pp.266-270 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0785 | | | | Simon L. Ruskin | 7/24/1936 | Pollution of the City Air as a Source of Nose and Throat Disturbance, Science, New Series, Vol. 84, No. 2169, pp. 84-85 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0786 | | | | A.G. Fiedler | 12/1936 | The Occurrence of Ground Water with Reference to Contamination, Journal (American Water Works Association), Vol. 28, No. 12, pp. 1954-1962 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0787 | | | | P.A. Nea , W.F. von Oettingen, W.W. Smith, et al. | 1944 | Toxicity and potential dangers of aerosols, mists, and dusting powders containing DDT. U.S. Public Health Rep, Suppl. No. 177. | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0788 | | | | Manufacturing Chemists' Association, Inc. | 4/26/1946 | Environmental Health Advisory Committee Meeting | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0789 | | | | R.E. Brecher | 6/23/1951 | Nation, Vol. 172 Issue 25, p584-586 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0790 | | | | G. Post | 10/1/1951 | Effects of Toxaphene and Chlordane on Certain Game Birds, The Journal of Wildlife Management, Vol. 15, No. 4, pp. 381-386 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0791 | | | | Leonard B. Dworsky | 01/1954 | Industry's Concern in Pollution Abatement and Water Conservation Measures, Public Health Reports (1896-1970), Vol. 69, No.1, pp. 37-47 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0792 | | | | Manufacturing Chemists' Association, Inc. | 1954 | Water Pollution Abatement Manual W-1 | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0793 | | | | H.R. Mayne | 06/1955 | Insecticide hazards, RN (RN); 18(6): 62-65 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0794 | | | | R.E. Genelly and R. Rudd | 1956 | Effects of DDT, Toxaphene, and Dieldrin on Pheasant Reproduction, the Auk. 73(4): 529-539; The American Ornithologists' Union | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0795 | | | | E. Mastromatteo | 2/15/1957 | Medical Aspects of the Newer Insecticides, Canadian Medical Association Journal [Can Med Assoc j], Vol. 76 (4), pp. 310-5; Publisher: Canadian Medical Association | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0796 | | | | David Cort | 4/12/1958 | The Pesticide That Came to Dinner, Nation, Vol. 186 Issue 15, p316-319 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0797 | | | | M. Viorst | 3/5/1960 | A Little Poison in Your Food. Nation. Vol. 190 Issue 10, p200-202. | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0798 | | | | | 05/1960 | Task Group Report, Underground Waste Disposal and Ground Water Contamination, Journal (American Water Works Association), Vol. 52, No. 5, pp. 619-622. | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0799 | | | | | 9/26/1960 | Environment v. Man, Time, 0040781X, Vol. 76, Issue 13 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0800 | | | | D. Hoffman | 1961 | The Effects of Rotenone and Toxaphene Upon Plankton of Two Colorado Reservoirs, Limnology and Oceanography Volume: 6 Issue 2. | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0801 | | | | R. Schoettger | 1961 | Accumulation of Toxaphene by Fish-Food Organisms, Limnology and Oceanography Volume: 6 Issue 2. | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0802 | CMA 060056 | CMA 060058 | | Manufacturing Chemists' Association | 12/7/1962 | Minutes of Meeting - Medical Advisory Committee | x | | |
| 0803 | | | | H. Nicholson | 1964 | Water Pollution by Insecticides in an Agricultural River Basin, I., Occurrence of Insecticides in River and Treated Municipal Water, Limnology and Oceanography Volume: 9 Issue 3. | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0804 | | | | Manufacturing Chemists' Association, Inc. | 4/9/1964 | Manufacturing Chemists' Association, Inc. Environmental Health Advisory Committee Meeting, Appendix 4. | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0805 | | | | MCA | 3/16/1965 | Manufacturing Chemists' Association, Inc. Minutes of Meeting | | x | FRE 402; FRE 403 |
| 0806 | | | | MCA | 12/1/1965 | Manufacturing Chemists' Association, Inc. Minutes of Meeting | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0807 | | | | Surveys and Investigations Staff, Subcommittee on Department of Agriculture, Committee on Appropriations, House of Representatives. | 1966 | Effects Uses Control and Research of Agricultural Pesticides | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0808 | | | | J.O. Keith | 01/1966 | Insecticide Contaminations in Wetland Habitats and Their Effects on Fish-Eating Birds, Journal of Applied Ecology, Vol. 3, Supplement: Pesticides in the Environment and Their Effects on Wildlife., pp. 71-85 Published by: British Ecological Society. | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0809 | | | | Manufacturing Chemists' Association, Inc. | 05/10/1966 | Board of Directors Meeting, Exhibit B | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0810 | | | | R.E. Warner, K.E. Peterson, L. Borgman | 06/1966 | Behavioral Pathology in Fish: A Quantitative Study of Sublethal Pesticide Toxication, Journal of Applied Ecology Vol. 3, Supplement: Pesticides in the Environment and Their Effects on Wildlife.  Pp. 223-247 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0811 | | | | Manufacturing Chemists' Association, Inc. | 8/9/1966 | Environmental Health Advisory Committee Meeting, Daddario Subcommittee Report | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0812 | | | | Manufacturing Chemists' Association, Inc. | 1/1/1967 | Manufacturing Chemists' Association, Inc. Minutes of Meeting | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0813 | | | | Manufacturing Chemists' Association, Inc. | 3/22/1967 | Environmental Health Advisory Committee Meeting | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |

| 0814 | | | | R.G. Nash and E.A. Woolson | 8/25/1967 | Persistence of Chlorinated Hydrocarbon Insecticides in Soils, Science New Series, Vol. 157, No. 3791, pp. 924-927 | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0815 | OLN-BD-154720 | OLN-BD-154721 | | Olin | 3/14/1969 | Interoffice Memo re Pollution Policy | | x | |
| 0816 | | | | MCA | 8/1/1969 | Manufacturing Chemists' Association, Inc. Minutes of Meeting | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0817 | | | | US EPA | 1972 | The Pesticide manufacturing industry, current waste treatment and disposal practices report.  U.S. Environmental Protection Agency, R&M, Research Information Division, Publications Branch (Water), Water Pollution Control Research Reports. 192 pp. | x | | |
| 0818 | | | | Patrick R. Atkins for the Office of Research and Monitoring, Environmental Protection Agency | 1/1/1972 | The Pesticide  Manufacturing Industry - Current Waste Treatment and Disposal Practices | | x | |
| 0819 | | | | Manufacturing Chemists' Association, Inc. | 1/19/1972 | Minutes of Meeting | | x | |
| 0820 | | | | US EPA | 1976 | Assessment of industrial hazardous waste practices, organic chemicals, pesticides, and explosive industries. Prepared for the U.S. Department of Commerce, National Technical Information Service, Springfield, VA.  U.S. Environmental Protection Agency, Solid Waste Management Agencies. 375 pp. | x | | |
| 0821 | 2018OLINFACSITES_00691857 | 2018OLINFACSITES_00691869 | | Environmental Risk Assessment Service, LTD. | 7/28/1982 | Report on Olin Corporation | | x | |
| 0822 | CU OLIN 01926 | CU OLIN 01933 | The Parties at Interest | Johnson & Higgins | 1/5/1984 | Letter sent by Olin's broker to Lamorak | | x | |
| 0823 | LON 0009458 | LON 0009465 | The Parties at Interest | Johnson & Higgins | 1/5/1984 | Letter re Pollution or Contamination Claims and Litigation enclosing Insured's memo | | x | |
| 0824 | CU OLIN 03216 | CU OLIN 03232 | The Parties at Interest | Johnson & Higgins | 2/15/1984 | Letter sent by Olin's broker to Lamorak | | x | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0825 | | | | Doyle Reporting, Inc. | 6/4/1985 | Deposition of Louis Roznoy, In Re: Olin Corporation vs. Insurance Company of North America, et al. | x | | FRCP 26 & 32; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0826 | OLIN-CT 3765269 | OLIN-CT 3765385 | James Tobin - Johnson & Higgins | Olin | 12/17/1986 | Notice/Update of Environmental Impairment Claims | | x | |
| 0827 | LMI2017 03049 | LMI2017 03109 | James F. Tobin- Johnson & Higgins | Olin | 12/17/1986 | Notice/Update of Environmental Impairment Claims | | x | |
| 0828 | | | | B.A. Wilson | 1987 | Legislative History of the Pesticide Residues Amendment of 1954 and the Delaney Clause of the Food Additives Amendment of 1958, National Academy of Sciences | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0829 | 2018OLINFACSITES_00644976 | 2018OLINFACSITES_00645042 | James F. Tobin- Johnson & Higgins | Olin | 12/28/1987 | Notice/Update of Environmental Impairment Claims with enclosures | | x | |
| 0830 | CU OLIN 01952 | CU OLIN 01973 | James F. Tobin- Johnson & Higgins | Olin | 3/4/1988 | Letter re Wallisville Road proposal for settlement with Texas Water Comission | | x | |
| 0831 | OLIN-CT 3781969 | OLIN-CT 3782062 | James F. Tobin- Johnson & Higgins | Olin | 8/24/1988 | Notice/Update of Environmental Impairment Claims with enclosures | | x | |
| 0832 | CU OLIN 01999 | CU OLIN 02027 | The Parties at Interest | Johnson & Higgins | 9/15/1988 | Letter sent by Olin's broker to Lamorak | | x | FRE 106 |
| 0833 | OLIN-CT 3760921 | OLIN-CT 3760924 | | H.H. Pavony- Olin | 11/15/1988 | Interoffice Memo re Environmental Reserve | x | | |
| 0834 | | | | Charles E. Schamel, Mary Rephlo, Rodney Ross, David Kepley, Robert W. Coren, and James Gregory Bradsher | 1989 | Guide to House Records: Chapter 22: 1947-1968 Chemical in Food and Cosmetics, The Center for Legislative Archives, Web version based on Guide to the Records of the United States House of Representatives at the National Archives, 1789-1898: Bicentennial Edition (Doct. No. 100-245). Washington, D.C.: National Archives and Records Administration | x | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0835 | CU OLIN 02112 | CU OLIN 02226 | Multiple Insurers- Excess Carriers | Johnson & Higgins | 12/1/1989 | Notice/Update of Environmental Impairment Claims | | x | |
| 0836 | LMI2017 04359 | LMI2017 04375 | I.N.A., Employers of Wausau, Hanover Ins. Co. | Johnson & Higgins | 6/8/1990 | Notice of Environmental Impairment Claims with Attachments- Central Chemical | | x | |

| ID | Bates Begin | Bates End | From | To | Date | Description | | | FRE |
|---|---|---|---|---|---|---|---|---|---|
| 0837 | CU OLIN 03308 | CU OLIN 03325 | I.N.A., Employers of Wausau, Hanover Ins. Co. | Johnson & Higgins | 12/11/1990 | Notice of Environmental Impairment Claim- Crab Orchard | | x | |
| 0838 | Lamorak2017 00179163 | Lamorak2017 00179164 | Johnson & Higgins | CU Insurance | 3/5/1991 | Letter re New Haven- Science Park | | x | FRE 106 |
| 0839 | 2018OLINFACSITES_00047784 | 2018OLINFACSITES_00047800 | I.N.A., Employers of Wausau, Hanover Ins. Co. | Johnson & Higgins | 10/28/1991 | Notice of Environmental Impairment Claim- Brazier | | x | |
| 0840 | CU OLIN 03147 | CU OLIN 03164 | | Johnson & Higgins | 4/14/1992 | Letter sent by Olin's broker to Lamorak | | x | |
| 0841 | | | Linda Boyd - Johnson & Higgins | Norman B. Whitton - CU Insurance | 5/21/1992 | Lamorak's response to letter | | x | FRE 106 |
| 0842 | | | Nicolas J. DeCaoua - Johnson & Higgins | Olin | 8/5/1993 | Update of Environmental Impairment Claims and Occurences | | x | FRE 106 |
| 0843 | Lamorak2017 00179224 | | Robert D. Bradford, Jr. | Ed Albanese | 10/13/1993 | Letter regarding reciept of claim | | x | |
| 0844 | CU OLIN 03205 | | Olin | CU Insurance | 10/13/1993 | Letter from Ed Albanese re notice related issues on approximately 100 environmental matters | | x | |
| 0845 | | | Nicolas J. DeCaoua - Johnson & Higgins | Olin | 7/14/1994 | Update of Environmental Impairment Claims and Occurences | | x | |
| 0846 | Lamorak2017 00179189 | Lamorak2017 00179190 | Olin | CU Insurance | 8/3/1994 | Letter from Ed Albanese re concerns upon review of 1994 spending charts | | x | FRE 106 |
| 0847 | Lamorak2017 00179189 | Lamorak2017 00179190 | Robert D. Bradford, Jr. | Ed Albanese | 8/4/1994 | Letter re claims notice | | x | FRE 106 |
| 0848 | 2018OLINFACSITES_00610673 | 2018OLINFACSITES_99619676 | | | | Husch Blackwell Invoices | | x | |
| 0849 | 2018OLINFACSITES_00610677 | 2018OLINFACSITES_00610680 | | | 12/8/1994 | Husch Blackwell Invoices | | x | |
| 0850 | | | | | 1996 | 1996 Connecticut Remediation Standard Regulations, Derivation of Pollutant Mobility Criteria | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 0851 | Lamorak2017 00179287 | Lamorak2017 00179288 | Johnson & Higgins | CU Insurance | 3/21/1997 | Letter re Central Chemical and insurance obligations | | x | |
| 0852 | 2018OLINFACSITES_00027801 | 2018OLINFACSITES_00027806 | Carriers at Interest | J&H Marsh & McLennan | 3/13/1998 | Letter re: Olin's various policies- Assonet | | x | |
| 0853 | 2018OLINFACSITES_00658592 | 2018OLINFACSITES_00658595 | Ted Forrence, Jr. ACE USA | Olin | 4/27/2004 | Letter re Plan for investigating and remediating Middletown Site | | x | |
| 0854 | | | | S. Feenstra and J.D. Feenstra | 2009 | Scientist as historian or historian as scientist: developing useful history for litigation of groundwater contamination by TCE. Pp. 114-128. In: 2009 INEF Annual Conference, 2010. Royal society of Chemistry, RRC Publishing. Calgary, Canada | x | | |

| 0855 | LMI2017 01057 | LMI2017 01106 | | | 7/31/2009 | Confidential Settlement Agreement and Release between Olin and certain Underwriters at Lloyd's London and certain london Market Insurance Companies | | x | |
| 0856 | | | | | 6/11/2010 | Olin's Third Amended Complaint | | x | |
| 0857 | | | | | September 2011 | Olin's September 2011 Objections and Answers to Lamorak's Interrogatories | | x | FRE 402; FRE 403 |
| 0858 | | | | | February 2013 | Olin's February 2013 Supplemental Objections and Answers to Lamorak's Interrogatories | | x | FRE 402; FRE 403 |
| 0859 | | | | | 2013 | Trial Transcript from *Olin Corporation v. OneBeacon America Insurance Company* | | x | FRE 402; FRE 403; FRE 802 |
| 0860 | Lamorak2017 00178923 | Lamorak2017 00178926 | Multiple Insurers | Coleen M. Rodriguez | 4/1/2014 | Email correspondence re Supplemental Loss Notice, Pine Swamp | | x | |
| 0861 | Lamorak2017 00178930 | Lamorak2017 00178932 | Noel Goding- Olin | Pamela Post- Resolute Management, Inc. | 11/14/2014 | Letter re Multiple Sites and Policies | | x | |
| 0862 | 2018OLINFACSITES_00137491 | 2018OLINFACSITES_00137495 | Michael P. Last | Polsinelli | 5/20/2016 | Letter re Olin's Reply to GD-OTS' Reponse to Participating Group Members' Objections to Costs and Resolution Proposal | | x | |
| 0863 | | | | W. Kepner | 06/15/2016 | EPA and a Brief History of Environmental Law in the United States.  International Visitor Leadership Program (IVLP), Las Vegas, NV. | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0864 | | | Christian Mullgardt and Noel S. Goding - Olin | Pamela Post - Resolute | 9/22/2017 | Letter regarding various claims communications | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0865 | | | | | 9/30/2017 | Form 10-Q for Olin Corporation for the Quarterly Period ending September 30, 2017 | | x | |
| 0866 | | | | | 10/19/2017 | Olin Corporation's Rule 26(a)(1) Disclosures Regarding the Fourth Amended Complaint Sites | x | | |
| 0867 | | | | | 11/20/2017 | Olin Corporation's Objections and Responses to Lamorak Insurance Company's First Set of Requests for Production of Documents Relating to the Fourth Amended Complaint Sites | | x | FRE 402; FRE 403 |

| 0868 | | | | | 12/15/2017 | Olin's Objections and Responses to Lamorak Insurance Company's Interrogatories Relating to the Remaining Sites Identified in Olin's Fourth Amended Complaint | | x | FRE 402; FRE 403 |
|---|---|---|---|---|---|---|---|---|---|
| 0869 | | | | | 2/13/2018 | Olin Corporation's Objections and Responses to Lamorak Insurance Company's Requests for Admission Pertaining to the Remaining Sites and Related Remaining Issues | | x | FRE 402; FRE 403 |
| 0870 | | | Elaine Whiteman Klinger, Ralph Luongo, Bradley Mortensen, Anthony K. Dezenzo, Elizabeth A. Sutton, Benjamin A. Blume | Allison A. Torrence | 5/8/2018 | Email regarding Olin's supplemental production | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0871 | | | | | Accessed June 8, 2018 | Remediation Standard Regulations: An Environmental Program Fact sheet from the State of Connecticut Department of Energy & Environmental Protection | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0872 | | | Pamela Post | Christian S. Mullgardt | 10/24/2017 | Email in response to 9/22/17 email | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0873 | | | Pamela Post | Christian S. Mullgardt | 10/24/2017 | Letter in response to 9/22/17 email | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0874 | | | | Olin | 1955 | Olin Annual Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0875 | | | | Olin | 1956 | Olin Annual Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0876 | | | | Olin | 1957 | Olin Annual Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0877 | | | | Olin | 1958 | Olin Annual Report | | x | |
| 0878 | | | | Olin | 1959 | Olin Annual Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0879 | | | | Olin | 1960 | Olin Annual Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0880 | | | | Olin | 1961 | Olin Annual Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0881 | | | | Olin | 1962 | Olin Annual Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0882 | | | | Olin | 1963 | Olin Annual Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0883 | | | | Olin | 1964 | Olin Annual Report | | x | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0884 | | | | Olin | 1965 | Olin Annual Report | | x | |
| 0885 | | | | Olin | 1966 | Olin Annual Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0886 | | | | Olin | 1967 | Olin Annual Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0887 | | | | Olin | 1968 | Olin Annual Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0888 | | | | Olin | 1969 | Olin Annual Report | | x | |
| 0889 | | | | Olin | 1970 | Olin Annual Report | | x | |
| 0890 | | | | Olin | 1971 | Olin Annual Report | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0891 | | | | | | Assonet Maps | x | | Exhibit Not Disclosed |
| 0892 | | | | | | Assonet Photos | x | | Exhibit Not Disclosed |
| 0893 | | | | | | Assonet Illustrations | x | | Exhibit Not Disclosed |
| 0894 | | | | | | Assonet Timelines | x | | Exhibit Not Disclosed |
| 0895 | | | | | | Assonet Powerpoints | x | | Exhibit Not Disclosed |
| 0896 | | | | | | Assonet Tables | x | | Exhibit Not Disclosed |
| 0897 | | | | | | Assonet Graphs | x | | Exhibit Not Disclosed |
| 0898 | | | | | | Bethany Maps | x | | Exhibit Not Disclosed |
| 0899 | | | | | | Bethany Photos | x | | Exhibit Not Disclosed |
| 0900 | | | | | | Bethany Illustrations | x | | Exhibit Not Disclosed |
| 0901 | | | | | | Bethany Timelines | x | | Exhibit Not Disclosed |
| 0902 | | | | | | Bethany Powerpoints | x | | Exhibit Not Disclosed |
| 0903 | | | | | | Bethany Tables | x | | Exhibit Not Disclosed |
| 0904 | | | | | | Bethany Graphs | x | | Exhibit Not Disclosed |
| 0905 | | | | | | Brazier Maps | x | | Exhibit Not Disclosed |
| 0906 | | | | | | Brazier Photos | x | | Exhibit Not Disclosed |
| 0907 | | | | | | Brazier Illustrations | x | | Exhibit Not Disclosed |
| 0908 | | | | | | Brazier Timelines | x | | Exhibit Not Disclosed |
| 0909 | | | | | | Brazier Powerpoints | x | | Exhibit Not Disclosed |
| 0910 | | | | | | Brazier Tables | x | | Exhibit Not Disclosed |
| 0911 | | | | | | Brazier Graphs | x | | Exhibit Not Disclosed |
| 0912 | | | | | | Central Chemical Maps | x | | Exhibit Not Disclosed |
| 0913 | | | | | | Central Chemical Photos | x | | Exhibit Not Disclosed |
| 0914 | | | | | | Central Chemical Illustrations | x | | Exhibit Not Disclosed |
| 0915 | | | | | | Central Chemical Timelines | x | | Exhibit Not Disclosed |
| 0916 | | | | | | Central Chemical Powerpoints | x | | Exhibit Not Disclosed |
| 0917 | | | | | | Central Chemical Tables | x | | Exhibit Not Disclosed |
| 0918 | | | | | | Central Chemical Graphs | x | | Exhibit Not Disclosed |
| 0919 | | | | | | Charleston Maps | x | | Exhibit Not Disclosed |
| 0920 | | | | | | Charleston Photos | x | | Exhibit Not Disclosed |
| 0921 | | | | | | Charleston Illustrations | x | | Exhibit Not Disclosed |
| 0922 | | | | | | Charleston Timelines | x | | Exhibit Not Disclosed |
| 0923 | | | | | | Charleston Powerpoints | x | | Exhibit Not Disclosed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0924 | | | | | Charleston Tables | x | Exhibit Not Disclosed |
| 0925 | | | | | Charleston Graphs | x | Exhibit Not Disclosed |
| 0926 | | | | | Crab Orchard Maps | x | Exhibit Not Disclosed |
| 0927 | | | | | Crab Orchard Photos | x | Exhibit Not Disclosed |
| 0928 | | | | | Crab Orchard Illustrations | x | Exhibit Not Disclosed |
| 0929 | | | | | Crab Orchard Timelines | x | Exhibit Not Disclosed |
| 0930 | | | | | Crab Orchard Powerpoints | x | Exhibit Not Disclosed |
| 0931 | | | | | Crab Orchard Tables | x | Exhibit Not Disclosed |
| 0932 | | | | | Crab Orchard Graphs | x | Exhibit Not Disclosed |
| 0933 | | | | | Frontier Chemical Maps | x | Exhibit Not Disclosed |
| 0934 | | | | | Frontier Chemical Photos | x | Exhibit Not Disclosed |
| 0935 | | | | | Frontier Chemical Illustrations | x | Exhibit Not Disclosed |
| 0936 | | | | | Frontier Chemical Timelines | x | Exhibit Not Disclosed |
| 0937 | | | | | Frontier Chemical Powerpoints | x | Exhibit Not Disclosed |
| 0938 | | | | | Frontier Chemical Tables | x | Exhibit Not Disclosed |
| 0939 | | | | | Frontier Chemical Graphs | x | Exhibit Not Disclosed |
| 0940 | | | | | Middletown Maps | x | Exhibit Not Disclosed |
| 0941 | | | | | Middletown Photos | x | Exhibit Not Disclosed |
| 0942 | | | | | Middletown Illustrations | x | Exhibit Not Disclosed |
| 0943 | | | | | Middletown Timelines | x | Exhibit Not Disclosed |
| 0944 | | | | | Middletown Powerpoints | x | Exhibit Not Disclosed |
| 0945 | | | | | Middletown Tables | x | Exhibit Not Disclosed |
| 0946 | | | | | Middletown Graphs | x | Exhibit Not Disclosed |
| 0947 | | | | | Morgantoxn Maps | x | Exhibit Not Disclosed |
| 0948 | | | | | Morgantown Photos | x | Exhibit Not Disclosed |
| 0949 | | | | | Morgantown Illustrations | x | Exhibit Not Disclosed |
| 0950 | | | | | Morgantown Timelines | x | Exhibit Not Disclosed |
| 0951 | | | | | Morgantown Powerpoints | x | Exhibit Not Disclosed |
| 0952 | | | | | Morgantown Tables | x | Exhibit Not Disclosed |
| 0953 | | | | | Morgantown Graphs | x | Exhibit Not Disclosed |
| 0954 | | | | | New Haven Maps | x | Exhibit Not Disclosed |
| 0955 | | | | | New Haven Photos | x | Exhibit Not Disclosed |
| 0956 | | | | | New Haven Illustrations | x | Exhibit Not Disclosed |
| 0957 | | | | | New Haven Timelines | x | Exhibit Not Disclosed |
| 0958 | | | | | New Haven Powerpoints | x | Exhibit Not Disclosed |
| 0959 | | | | | New Haven Tables | x | Exhibit Not Disclosed |
| 0960 | | | | | New Haven Graphs | x | Exhibit Not Disclosed |
| 0961 | | | | | Niagara County Maps | x | Exhibit Not Disclosed |
| 0962 | | | | | Niagara County Photos | x | Exhibit Not Disclosed |
| 0963 | | | | | Niagara County Illustrations | x | Exhibit Not Disclosed |
| 0964 | | | | | Niagara County Timelines | x | Exhibit Not Disclosed |
| 0965 | | | | | Niagara County Powerpoints | x | Exhibit Not Disclosed |
| 0966 | | | | | Niagara County Tables | x | Exhibit Not Disclosed |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0967 | | | | | Niagara County Graphs | x | | Exhibit Not Disclosed |
| 0968 | | | | | North Little Rock Maps | x | | Exhibit Not Disclosed |
| 0969 | | | | | North Little Rock Photos | x | | Exhibit Not Disclosed |
| 0970 | | | | | North Little Rock Illustrations | x | | Exhibit Not Disclosed |
| 0971 | | | | | North Little Rock Timelines | x | | Exhibit Not Disclosed |
| 0972 | | | | | North Little Rock Powerpoints | x | | Exhibit Not Disclosed |
| 0973 | | | | | North Little Rock Tables | x | | Exhibit Not Disclosed |
| 0974 | | | | | North Little Rock Graphs | x | | Exhibit Not Disclosed |
| 0975 | | | | | Olin Water Service Maps | x | | Exhibit Not Disclosed |
| 0976 | | | | | Olin Water Service Photos | x | | Exhibit Not Disclosed |
| 0977 | | | | | Olin Water Service Illustrations | x | | Exhibit Not Disclosed |
| 0978 | | | | | Olin Water Service Timelines | x | | Exhibit Not Disclosed |
| 0979 | | | | | Olin Water Service Powerpoints | x | | Exhibit Not Disclosed |
| 0980 | | | | | Olin Water Service Tables | x | | Exhibit Not Disclosed |
| 0981 | | | | | Olin Water Service Graphs | x | | Exhibit Not Disclosed |
| 0982 | | | | | Pine Swamp Maps | x | | Exhibit Not Disclosed |
| 0983 | | | | | Pine Swamp Photos | x | | Exhibit Not Disclosed |
| 0984 | | | | | Pine Swamp Illustrations | x | | Exhibit Not Disclosed |
| 0985 | | | | | Pine Swamp Timelines | x | | Exhibit Not Disclosed |
| 0986 | | | | | Pine Swamp Powerpoints | x | | Exhibit Not Disclosed |
| 0987 | | | | | Pine Swamp Tables | x | | Exhibit Not Disclosed |
| 0988 | | | | | Pine Swamp Graphs | x | | Exhibit Not Disclosed |
| 0989 | | | | | Wallisville Road Maps | x | | Exhibit Not Disclosed |
| 0990 | | | | | Wallisville Road Photos | x | | Exhibit Not Disclosed |
| 0991 | | | | | Wallisville Road Illustrations | x | | Exhibit Not Disclosed |
| 0992 | | | | | Wallisville Road Timelines | x | | Exhibit Not Disclosed |
| 0993 | | | | | Wallisville Road Powerpoints | x | | Exhibit Not Disclosed |
| 0994 | | | | | Wallisville Road Tables | x | | Exhibit Not Disclosed |
| 0995 | | | | | Wallisville Road Graphs | x | | Exhibit Not Disclosed |
| 0996 | | | | | Illustrations | x | | Exhibit Not Disclosed |
| 0997 | | | | | Timelines | x | | Exhibit Not Disclosed |
| 0998 | | | | | Powerpoints | x | | Exhibit Not Disclosed |
| 0999 | | | | | Tables | x | | Exhibit Not Disclosed |
| 1000 | | | | | Graphs | x | | Exhibit Not Disclosed |
| 1001 | | | | | DX13-1008 | x | | FRE 106; FRE 802; FRE 402; FRE 403; FRE 702; FRE 901 |
| 1002 | | | | 1/28/1992 | Answer of Commercial Union to the First Amended Counterclaim and Cross-Claim of Employers Insurance of Wassau | x | | |

| 1003 | | | | | 12/31/1991 | First Amended Counterclaim and Cross-Claim of Employers Insurance of Wassau | x | | |
| 1004 | | | | | 10/17/1993 | Olin Corporation's Second Amended Complaint | x | | |
| 1005 | | | | | 11/18/1993 | Answer of Commercial Union to Olin Corporation's Second Amended Complaint | x | | |
| 1006 | | | | | 6/14/2010 | Olin Corporation's Third Amended Complaint | x | | |
| 1007 | | | | | 12/22/2010 | Answer of Defendant OneBeacon America to Plaintiff Olin Corporation's Third Amended Complaint with Affirmative Defenses | x | | |
| 1008 | | | | | 10/16/2017 | Olin Corporation's Fourth Amended Complaint | x | | |
| 1009 | | | | | 10/19/2017 | Lamorak's Answer to Olin's Fourth Amended Complaint | x | | |
| 1010 | | | | Unknown | 12/16/1854 | The Water in Boston | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1011 | | | | N/A | 04/13/1867 | Incineration or Burial | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1012 | | | | N/A | 01/20/1872 | Pure Air | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1013 | | | | Philbrick, E.S. | 11/26/1881 | Disposal of House Drainage | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1014 | | | | Bassett, Carrol | 1890 | Regulations Concerning the Pollution of Streams in New Jersey | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1015 | | | | Unknown | 1896 | Report of The Commissioner for the Year Ending June 30, 1894 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1016 | | | | Mason, William P. | 1896 | Water-Supply | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1017 | | | | Baker, M.N. | 1899 | Potable Water and Method of Detecting Impurities | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1018 | | | | King, Franklin H. | 1899 | Principles and Conditions of the Movements of Groundwater | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1019 | | | | Unknown | 5/5/1900 | Pollution of Streams with Special Reference to the Chicago Drainage Channel | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1020 | | | | Leighton, Marshall O. | 1903 | Normal and Polluted Waters in Northeastern United States | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1021 | | | | Unknown | 5/1/1904 | Sanitation Water Supply for Small Towns | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1022 | | | | Unknown | 7/1/1904 | How Wells are Polluted | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | Author | Date | Title | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1023 | | | | Goodell, Edwin B | 1905 | A Review of the Laws Forbidding Pollution of Inland Waters in the United States | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1024 | | | | Johnson, Douglas W. | 1905 | Relation of the Law to Underground Waters | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1025 | | | | Fuller, Myron L. | 1905 | Underground Waters of the Eastern United States | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1026 | | | | Dole, R.B. | 1906 | Use of Fluorescein in the Study of Underground Water | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1027 | | | | Morse, William F | October 1908 | Collection and Disposal of Municipal Waste | x | | FRE 402; FRE 403; FRE 901 |
| 1028 | | | | N/A | 1908 | P. Ballantine & Sons v. Public Services Corporation of New Jersey | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1029 | | | | Matson, George C. | 1910 | Pollution of Underground Waters in Limestone | x | | FRE 402; FRE 403; FRE 901 |
| 1030 | | | | Fuller, Myron L. | 1910 | Protection of Shallow Wells in Sandy Deposits | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1031 | | | | Fuller, M. L.; Clapp, F. G.; Matson, G. C.; Sanford, Samuel; and Wolff, H.C. | 1911 | Underground -Water Papers, 1910 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1032 | | | | Winslow, Charles-Edward Armory | 7/8/1911 | Protection of River and Harbor Waters from Municipal Waste | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1033 | | | | Unknown | 8/19/1911 | Underground Water for Public Use | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1034 | | | | Marsson, Maxamilian | 3/9/1912 | Purity of Natural Waters-II Influences of Aquatic Organisms, of Domestic Sewage and Industrial Waste | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1035 | | | | Rector, Frank L. | 1913 | Underground Waters for Commercial Purposes | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1036 | | | | N/A | 1914 | P. Ballantine & Sons v. Public Services Corporation of New Jersey | x | | FRE 402; FRE 403; FRE 901 |
| 1037 | | | | Eddy, Harrison P. JR. | 7/1/1917 | Industrial Waste Disposal | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1038 | | | | Mead, Daniel W. | 1919 | Hydrology The Fundamental Basis of Hydraulic Engineering | x | | FRE 402; FRE 403; FRE 901 |
| 1039 | | | | Phelps, Earle | 1919 | Steam Pollution and its Relation to the Chemical Industries | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1040 | | | | Hommon, Harry B. | 1920 | Protection of Water Supplies by Sewage Purification | x | | FRE 402; FRE 403; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1041 | | | | Hering, Rudolph and Greeley, Samuel | 1921 | The Collection and Disposal of Municipal Refuse | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1042 | | | | Claassen, P.W. | 1/29/1921 | Are We Abusing Our Water Resources | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1043 | | | | House of Representatives, Sixty-Seventh Congress | 10/25/1921 | Hearings on the Subject of Pollution of Navigable Waters Held Before the Committee on Rivers and Harbors | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1044 | | | | Various, edited by Ezra J. Kennedy, Ph. C. | 12/31/1922 | Manufacturing Chemists' New Officers | x | FRE 402; FRE 803; FRE 802; FRE 901 |
| 1045 | | | | N/A | 1923 | Progress Report of Committee on Industrial Wastes in Relation to Water Supply | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1046 | | | | Unknown | 4/10/1925 | Report of Advisory Committee on Official Water Standards | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1047 | | | | Stiles, C.W.;  Crohurst, H.R. and Thomson, Gordon E. | 1927 | Experimental Bacterial and Chemical Pollution of Wells via Groundwater and the Factors Involved | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1048 | | | | Lawrence, R.E. | 1930 | Sanitary Defects of Groundwater Supplies | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1049 | | | | Steel, Ernest W. | November 1930 | By-Products from Industrial Wastes | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1050 | | | | Besselievre, E.B. | September 1931 | Disposal as an Engineering Problem | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1051 | | | | Calvert, C.K. | 1932 | Contamination of Groundwater by Impounded Garbage Waste | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1052 | | | | Dappert, Anselmo F. | 1932 | Tracing the Travel and Changes on Composition of Underground Pollution | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1053 | | | | Ver Steeg, Karl | 9/9/1932 | Underground Water as Transporting Agent for Gasoline | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1054 | | | | Crosby, Irving B. | 1933 | Relation of Geology to the Groundwater Supplies of New England | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1055 | | | | Kingsbury, Francis H. | 1936 | Public Groundwater Supplies in Massachusetts | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1056 | | | | Fielder, A.G. | 4/24/1936 | The Occurrence of Groundwater with Reference to Contamination | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1057 | | | | Multiple | 1937 | Groundwater Supplies | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1058 | | | | Tolman, C.F. | 1937 | Ground Water | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1059 | | | | Caldwell, Elfreda L. and Parr, Leland W. | 1938 | Direct Measurement of the Rate of Groundwater Flow in Pollution Studies | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1060 | | | | Warrick, L.F. | 1938 | The Prevalence of the Industrial Waste Problem | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1061 | | | | Smith, Hal.H | 6/17/1938 | Summary of Important Legislation Passed in Third Session of 75th Congress | x | | FRE 402; FRE 403; FRE 901 |
| 1062 | | | | Eddy, Harrison P. JR. | 12/15/1938 | Cautions Regarding Land-fill Disposal | x | | FRE 402; FRE 403; FRE 901 |
| 1063 | | | | Sullivan, Ernest J. | 1939 | Possible Pollution of Private Water Supplies | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1064 | | | | Associated Press | 2/17/1939 | President's Two Messages | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1065 | | | | Fisher, L.M. | March 1939 | Pollution Kills Fish | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1066 | | | | Tolman, C.F. and Stipp, Amy C. | December 1939 | Analysis of Legal Concepts of Subflow and Percolating Waters | x | | FRE 402; FRE 403; FRE 901 |
| 1067 | | | | Carpenter, Lewis V., F.A.P.H.A., and Setter, Lloyd R, Ph. D. | April 1940 | Some Notes on Sanitary Land-fills | x | | FRE 402; FRE 403; FRE 901 |
| 1068 | | | | Harmon, Burt | 1941 | Contamination of Ground-Water Resources | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1069 | | | | Fairhall, I.T. | 1941 | Toxic Contaminants of Drinking Water | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1070 | | | | MacMurray, L.C. | August 1941 | Basic Factors Affecting the Pollution of Sub-Surface Water | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1071 | | | | Huberty, M.R. | August 1941 | Chemical Composition of Groundwaters | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1072 | | | | Eldridge, E. F. | 1942 | Industrial Waste Treatment Practice | x | | FRE 402; FRE 403; FRE 901 |
| 1073 | | | | The Mathieson Alkali Works Inc. | 1942 | Fifty Years of Chemical Progress 1892 - 1942 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1074 | | | | Howe, Harrison, E. | 6/25/1942 | Chemical and Engineering News | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1075 | | | | Graham; D.W. | 1943 | Chromium- A Water and Sewage Problem | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1076 | | | | N/A | August 1944 | Refuse Disposal by Sanitary Landfill Method | x | | FRE 402; FRE 403; FRE 901 |
| 1077 | | | | Cleary, Edward J. | September 1944 | Better Water for Industry | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1078 | | | | Goudey, R.F. | November 1944 | Industrial Wastes: Symposium - Disposal of Liquid Industrial Wastes | x | | FRE 402; FRE 403; FRE 901 |

| 1079 | | | | Manufacturing Chemists' Association, Inc. | 1946 | Manufacturing Chemists' Association, Inc. CSDS SD-3 Properties and Essential Information for Safe Handling and Use Carbon Tetrachloride | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
|---|---|---|---|---|---|---|---|---|---|
| 1080 | | | | Manufacturing Chemists' Association, Inc. | 1946 | Manufacturing Chemists' Association, Inc. CSDS SD-2 Properties and Essential Information for Safe Handling and Use Benzene | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1081 | | | | Symons, George E. | 1/10/1946 | Industrial Wastes- What are they? | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1082 | | | | Manufacturing Chemists' Association, Inc. | 1947 | Manufacturing Chemists' Association, Inc. CSDS SD-18 Properties and Essential Information for Safe Handling and Use Ethylene dichloride | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1083 | | | | Manufacturing Chemists' Association, Inc. | 1947 | Manufacturing Chemists' Association, Inc. CSDS SD-14 Properties and Essential Information for Safe Handling and Use Trichloroethylene | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1084 | | | | Howard, Norman J. | January 1947 | Control of Water Pollution | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1085 | | | | Unknown | March 1947 | Hydrology of Groundwater Supplies | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1086 | | | | Doll, Byron E. | October 1947 | Formulating Legislation to Protect Groundwater from Pollution | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1087 | | | | Goudey, Ray F. | October 1947 | Developing Standards for the Protection of Groundwater | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1088 | | | | Manufacturing Chemists' Association, Inc. | 1948 | Manufacturing Chemists' Association, Inc. CSDS SD-24 Properties and Essential Information for Safe Handling and Use Perchloroethylene | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1089 | | | | Arthur Pickett | 1948 | Disposal of Industrial Wastes in Los Angeles County | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1090 | | | | Manufacturing Chemists' Association, Inc. | 1948 | Manufacturing Chemists' Association, Inc. CSDS SD-14 Properties and Essential Information for Safe Handling and Use  Trichloroethylene Revised 1948 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1091 | | | | Manufacturing Chemists' Association, Inc. | 1948 | MCA Sponsors Stream Pollution Abatement Conference | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1092 | | | | Manufacturing Chemists' Association, Inc. | 1/13/1948 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Executive Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1093 | | | | N/A | 6/30/1948 | Federal Water Pollution Control Act | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1094 | | | | Multiple | 6/30/1948 | First Annual Report New England Interstate Water Pollution Control Commission | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1095 | | | | N/A | September 1948 | Water Pollution Control Act | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1096 | | | | Unknown | 1949 | Contamination of Water by Trichloroethylene | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1097 | | | | Manufacturing Chemists' Association, Inc. | 1949 | Manufacturing Chemists' Association, Inc. CSDS SD-34 Properties and Essential Information for Safe Handling and Use Tetrachloroethane | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1098 | | | | N/A | 1949 | Water Pollution Abatement Manual W-2 Insoluble and Undissolved Substances | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1099 | | | | Manufacturing Chemists' Association, Inc. | 7/13/1949 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Joint Meeting of the Stream Pollution Abatement Committee and the Legal Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1100 | | | | Hem, John D. | 1950 | Geochemistry of Groundwater | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1101 | | | | Staniar, William, Jacobs, H.L. (Section 26) | 1950 | Plant Engineering Handbook Prepared by a Staff of Specialists Section 26 Trade Waste Disposal | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1102 | | | | Muehlberger, C.W. | 5/23/1950 | Possible Hazards from Chemical Contamination in Water Supplies | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1103 | | | | Coburn, Stuart E. | June 1950 | Forum on Industrial Waste Problems [with discussion] | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1104 | | | | Klassen, C. W | November 1950 | Locating, Designing and Operating Sanitary Landfills | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1105 | | | | Billings, Norman | December 1950 | Groundwater Pollution in Michigan | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1106 | | | | Kennedy, Paul | 12/18/1950 | Resources Report Says Water Waste is a National Peril | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1107 | | | | Thomas, Harold E | 1951 | The Conservation of Ground Water A Survey of The Present Ground-Water Situation in the United States | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1108 | | | | Klassen, C. W | February 1951 | Sanitary Fill Standards | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1109 | | | | Milligan, F.B. | 4/6/1951 | Standards for Treated Industrial Wastes | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1110 | | | | N/A | 1951 | Conference on Pollution | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1111 | | | | Murdock, Harold R. | June 1951 | Industrial Wastes | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1112 | | | | Multiple | 6/20/1951 | Pollution Patterns in the Ohio River - 1950 | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1113 | | | | Multiple | 8/15/1951 | Brine Contamination in the Muskingum River | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1114 | | | | Oakes, J.B. | 10/7/1951 | Conservation: Pollution; Task of Cleaning Up the Country's Water Sources is Both Vast and Complex | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1115 | | | | Davids, Herbert W.  and Lieber, Maxim | December 1951 | Underground Water Contamination by Chromium Wastes | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1116 | | | | Multiple | 1952 | How to Get Sewage Treatment Works in Ohio | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1117 | | | | Gosline, C. A. | 1952 | Air Pollution Abatement Manual | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1118 | | | | Besselievre, Edmund B. | 1952 | Industrial Waste Treatment | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1119 | | | | N/A | 2/26/1952 | Polluted Air Held No Health Menace; 3-Year Survey by Industrial Group, However, Proposes Government Control | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1120 | | | | N/A | 2/27/1952 | Industry Advised on Air Pollution; Manufacturing Chemists say that Waste Alone is not to Blame for Fouling | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1121 | | | | Eliassen, Rolf | March 1952 | Stream Pollution | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1122 | | | | Metal-Finishing Industry Action Committee | 4/30/1952 | Planning and Making Industrial Waste Surveys | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1123 | | | | Multiple | 5/7/1952 | Control of Underground Waste Disposal Progress Report of Task Group E4-C | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1124 | | | | Olds, Nicholas V. | 5/7/1952 | Legal Aspects of Ground Water Contamination | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1125 | | | | Steel Industry Action Committee | October 1952 | Disposal of Spent Sulfate Pickling Solutions | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1126 | | | | Henkel, H.O. | 1953 | Surface and Underground Disposal at Victoria, TX | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1127 | | | | NA | 1953 | Water Pollution Abatement Manual W-3 Neutralization of Acidic and Alkaline Plant Effluents | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1128 | | | | Metal-Finishing Industry Action Committee | January 1953 | Methods for Treating Metal Finishing Wastes | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1129 | | | | Unknown | January 1953 | How Discharge of Wastes Pollutes Underground Water | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1130 | | | | Multiple | 3/1/1953 | Ohio River Pollution-Abatement Needs | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1131 | | | | Stone, Ralph | April 1953 | Land Disposal of Sewage and Industrial Wastes | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1132 | | | | Multiple | 5/14/1953 | Findings and Recommendations on Underground Waste Disposal Task Group Report | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1133 | | | | Hess, R.W. | June 1953 | 1952 Industrial Wastes Forum | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1134 | | | | Manufacturing Chemists' Association, Inc. | 9/8/1953 | Minutes of the thirty-first meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1135 | | | | Cooper, Byron N. | 10/9/1953 | Disposal of Chemical Effluents at Saltville, Virginia, and Their Effects Upon the North Fork of the Holston River | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1136 | | | | Manufacturing Chemists' Association, Inc. | 10/14/1953 | Minutes of the thirty-second meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1137 | | | | Manufacturing Chemists' Association, Inc. | 11/10/1953 | Minutes  of the thirty-third meeting of the Directors of the Manufacturing Chemists' Association, Inc., | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1138 | | | | Multiple | December 1953 | Design and Application of Oxidation Ponds | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | Author | Date | Title | x | | Objections |
|---|---|---|---|---|---|---|---|---|---|
| 1139 | | | | Lieber, Maxim and Welsch, W. Fred | 1954 | Contamination of Groundwater by Cadmium | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1140 | | | | Manufacturing Chemists' Association, Inc. | 1954 | Manufacturing Chemists' Association, Inc. CSDS SD-56 Properties and Essential Information for Safe Handling and Use Vinyl Chloride | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1141 | | | | N/A | 1954 | Revised Water Pollution Abatement Manual W-1 Organization and Method for Investigating Wastes in Relation to Water Pollution | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1142 | | | | Besselievre, Edmund B. and  Schwartz, Max | 1954 | The Treatment of Industrial Wastes Chapter 12 Sludge and Other Solid Wastes | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1143 | | | | Powers, T.J. | 1954 | The Waste Disposal Problems | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1144 | | | | Fair,  Gordon Maskew and Geyer, John Charles | 1954 | Water Supply and Wastewater Disposal | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1145 | | | | Perry, John H. (Editor in Chief) and Anderson, Henry (author of Section 18) | 1954 | Chemical Business Handbook Prepared by a Staff of Specialists | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1146 | | | | Manufacturing Chemists' Association, Inc. | 1/12/1954 | Minutes of the thirty-fifth meeting of the Directors of the Manufacturing Chemists' Association, Inc., | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1147 | | | | Butler, R. G.;  Orlob, G. T. and  McGauhey, P. H. | February 1954 | Underground Movement of Bacterial and Chemical Pollutants | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1148 | | | | Cleary, Edward J. | February 1954 | Stream Pollution Determining Risks of Toxic Substances in Water | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1149 | | | | Ellison, Robert J.  and Smith, R.L. | March 1954 | Evaluating the Use of Sewage Lagoons | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1150 | | | | Manufacturing Chemists' Association, Inc. | 3/9/1954 | Minutes of the thirty-seventh meeting of the Directors of the Manufacturing Chemists' Association, Inc., | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1151 | | | | N/A | 4/24/1954 | Hails Pollution Fight - Chemical Makers' President Urges Publicity on Gains | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1152 | | | | Webb, Wilbur C | May 1954 | Limitations in the Use of Sanitary Landfill as a  Method of Solid Trash Disposal | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1153 | | | | Manufacturing Chemists' Association, Inc. | 6/3/1954 | Minutes of the fortieth meeting of the Directors of the Manufacturing Chemists' Association, Inc., | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| 1154 | | | | Multiple | August 1954 | Report on the Investigation of Leaching of a Sanitary Landfill | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
|---|---|---|---|---|---|---|---|---|---|
| 1155 | | | | Manufacturing Chemists' Association, Inc. | 12/14/1954 | Minutes of the forty-fourth meeting of the Directors of the Manufacturing Chemists' Association, Inc., | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1156 | | | | Multiple | 12/31/1954 | Final Report on Laboratory and Field Investigations of the Travel of Pollution from Direct Recharge Into Underground Formations | x | | FRE 402; FRE 403; FRE 901 |
| 1157 | | | | Gurnham, C. Fred | 1955 | Principles of Industrial Waste Treatment | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1158 | | | | Voights, Don | 1955 | Lagooning and Spray Disposal of Neutral Sulphite Semi-Chemical Pulp Mill Liquors | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1159 | | | | Schwob, Carl E. | 1955 | Pollution- A Growing Problem of a Growing Nation | x | | FRE 402; FRE 403; FRE 901 |
| 1160 | | | | N/A | 1955 | Water Pollution Abatement Manual W-4 Oils and Tars | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1161 | | | | Lambe, William and Anderson, Oscar E. | January 1955 | The Impermeabilization of the Lagoon at the International Paper Co., Chisholm, Me. | x | | FRE 402; FRE 403; FRE 901 |
| 1162 | | | | Merz, Robert C. | April 1955 | The Effects of The Sanitary Landfill on the Ground Water At Riverside | x | | FRE 402; FRE 403; FRE 901 |
| 1163 | | | | Went, Fritz W. | May 1955 | Air Pollution | x | | FRE 402; FRE 403; FRE 901 |
| 1164 | | | | McKinney, Leonard L.; Uhing, Eugene H. and White, John L. | May 1955 | Autoxidation Products of Trichloroethylene | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1165 | | | | Foster, William, C. | 5/11/1955 | Letter to the Times | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1166 | | | | Multiple | June 1955 | 1954 Literature Review A Critical Review of the Literature of 1954 on Sewage, Waste Treatment and Water Pollution | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1167 | | | | NA | 6/9/1955 | Minutes of the fiftieth meeting of the Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 901 |

| 1168 | | | | Welsch, W.Fred | September 1955 | Groundwater Pollution from Industrial Wastes | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
|---|---|---|---|---|---|---|---|---|---|
| 1169 | | | | N/A | 11/17/1955 | The Hudson Sewer | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1170 | | | | Manufacturing Chemists' Association, Inc. | 12/13/1955 | Minutes of the fifty-fourth meeting of the Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1171 | | | | Manufacturing Chemists' Association, Inc. | 1956 | Manufacturing Chemists' Association, Inc. CSDS SD-14 Properties and Essential Information for Safe Handling and Use Trichloroethylene Revised 1956 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1172 | | | | Manufacturing Chemists' Association, Inc. | 1956 | Manufacturing Chemists' Association, Inc. CSDS SD-63 Properties and Essential Information for Safe Handling and Use Toluene | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1173 | | | | Manufacturing Chemists' Association, Inc. | 2/14/1956 | Minutes of the fifty-sixth meeting of the Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1174 | | | | Manufacturing Chemists' Association, Inc. | 6/7/1956 | Minutes of the sixtieth meeting of the Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1175 | | | | Manufacturing Chemists' Association, Inc. | 10/19/1956 | Minutes of the sixty-third meeting of the Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1176 | | | | Neel, Joe K. and . Hopkins, Glen J. | November 1956 | Experimental Lagooning of Raw Sewage | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1177 | | | | Manufacturing Chemists' Association, Inc. | 12/11/1956 | Minutes of the sixty-fifth meeting of the Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1178 | | | | Commonwealth of Virginia, State Water Control Board | 12/13/1956 | Special Order | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1179 | | | | Olin | 1957 | Olin Mathieson Chemical Corporation Annual Report 1957 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1180 | | | | World Health Organization | April 1957 | Pollution of Ground Water World Health Organization Report | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1181 | | | | Manufacturing Chemists' Association, Inc. | 4/11/1957 | Minutes of the sixty-ninth meeting of the Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1182 | | | | Multiple | 5/15/1957 | Underground Waste Disposal Task Group Report | x | FRE 402; FRE 403; FRE 901 |
| 1183 | | | | Young, Lewis A. | August 1957 | The USPHS Stream Pollution Abatement Program | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1184 | | | | Manufacturing Chemists' Association, Inc. | 9/10/1957 | Minutes of the seventy-second meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1185 | | | | N/A | 9/23/1957 | People | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1186 | | | | Poole, Blucher A. and Miller, Perry E. | October 1957 | A Broad Picture of Industrial Waste Pollution Abatement | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1187 | | | | Manufacturing Chemists' Association, Inc. | 10/8/1957 | Minutes of the seventy-third meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1188 | | | | Olin | 1958 | Olin Mathieson Chemical Corporation Annual Report 1958 | x | |
| 1189 | | | | Wise, William | January 1958 | Pollution Control in New England | x | FRE 402; FRE 403; FRE 901 |
| 1190 | | | | Rehfeld, C.E.; Perman, Victor; Sautter, J.H. and Schultze, M.O. | March 1958 | Effect of Trichloroethylene-Extracted Meat Scrap on Young Cattle | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1191 | | | | Manufacturing Chemists' Association, Inc. | 5/13/1958 | Minutes of the eightieth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1192 | | | | Shaw, Robert S. and Segesser, Ernest R. | July 1958 | State and Interstate Standards for Industrial Wastes | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1193 | | | | Haywood, Jr., Robert W. | September 1958 | Basic Data for Chemical Waste Disposal | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1194 | | | | Chas. T. Main, Inc. | 9/4/1958 | Letter regarding Olin Mathieson Chemical Corporation to the Virginia State Water Control Board | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1195 | | | | Committee on Sanitary Landfill Practice | 1959 | Sanitary Landfill | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| 1196 | | | | Geuther, Carl E | 1959 | Water Pollution Abatement Manual W-5: Compendium of Water Pollution Laws | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
|------|---|---|---|---|---|---|---|---|---|
| 1197 | | | | Manufacturing Chemists' Association, Inc. | 2/10/1959 | Minutes of the eighty-sixth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1198 | | | | Manufacturing Chemists' Association, Inc. | 3/10/1959 | Minutes of the eighty-seventh meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1199 | | | | Bierschenk, W. H. | 6/9/1959 | Aquifer Characteristics and Ground-water Movement at Hanford | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1200 | | | | Ettinger, M.B. | July 1959 | Definitive Characterization of Industrial Wastes | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1201 | | | | Multiple | 7/15/1959 | Underground Waste Disposal and Ground Water Contamination Task Group Report | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1202 | | | | Barlow, Willis D., Wooten, L.E., and Company Consulting Engineers | 1960 | Practical Aspects of the Design of Waste Stabilization Ponds | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1203 | | | | Unknown | 1960 | WARNING: Organic Chemicals May Threaten Water Quality | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1204 | | | | Steel, Ernest W. | 1960 | Water Supply and Sewerage | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1205 | | | | N/A | 2/15/1960 | People | x | | FRE 402; FRE 403; FRE 901 |
| 1206 | | | | WPCF | March 1960 | Water Pollution Control Federation Annual Yearbook and Directory: 1960 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1207 | | | | Fogarty, John, E. | 1960 | Report on environmental health problems. Hearings before the subcommittee of the Committee on Appropriations, House of Representatives, Eighty-sixth Congress, second session | x | | FRE 402; FRE 403; FRE 901 |
| 1208 | | | | Manufacturing Chemists' Association, Inc. | 5/10/1960 | Minutes of the ninety-ninth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1209 | | | | Rorabaugh, Matthew I. | 5/16/1960 | Problems of Waste Disposal and Ground Water Quality | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1210 | | | | Multiple | 5/17/1960 | Survey of Ground Water Contamination and Waste Disposal Practices Task Group Report | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1211 | | | | Spiridonoff, Serge V. | June 1960 | Design and Use of Radial Collector Wells | x | FRE 402; FRE 403; FRE 901 |
| 1212 | | | | Meyer, Gerald | August 1960 | Geologic  and Hydrologic Aspects of Stabilization Ponds | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1213 | | | | Water Environment Federation | August 1960 | Proceedings of Member Associations | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1214 | | | | AWWA | September 1960 | American Water Works Association Membership List 1960 | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1215 | | | | Van Heuvelen;, Willis; Smith, Jack K.;  and Hopkins; Glen J. | September 1960 | Waste Stabilization Lagoons - Design, Construction and Operation Practices Among Missouri Basin States | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1216 | | | | Multiple | September 1960 | What We Do and Do Not Know about Chemical Pollutants in Water | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1217 | | | | Manufacturing Chemists' Association, Inc. | 9/14/1960 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of  the Air Pollution Abatement Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1218 | | | | Manufacturing Chemists' Association, Inc. | 10/5/1960 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of  the Medical Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1219 | | | | Manufacturing Chemists' Association, Inc. | 10/11/1960 | Minutes of the one hundred second meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1220 | | | | Stanley, Willian E. and Eliassen, Rolf | December 1960 | Status of Knowledge of Ground Water Contaminants | x | FRE 402; FRE 403; FRE 901 |
| 1221 | | | | Furman, Bess | 12/13/1960 | Water Pollution Called Disgrace; Burney Tells Conference it is 'Tragic' for Nation to "Foul its Own Nest' | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1222 | | | | Multiple | January 1961 | Groundwater Basin Management (excerpts only) | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1223 | | | | Williams, JR., Samuel W. and Hutto, JR., George A. | 1961 | Treatment of Textile Mill Wastes in Aerated Lagoons | x | FRE 402; FRE 403; FRE 901 |
| 1224 | | | | N/A | 1961 | Safety Guide SG-9 Disposal of Hazardous Waste | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1225 | | | | Manufacturing Chemists' Association, Inc. | 1/10/1960 | Minutes of the one hundred fourth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1226 | | | | Manufacturing Chemists' Association, Inc. | 1/18/1961 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Pollution Abatement Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1227 | | | | Walker, Theodore R. | March 1961 | Groundwater Contamination in the Rocky Mountain Arsenal Area, Denver, CO | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1228 | | | | Multiple | April 1961 | Ground Water Contamination Proceedings of the 1961 Symposium (excerpts only) | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1229 | | | | Hanna, Jr.,George P.; Brant, Russell A.; Lucas, J. Richard; Rand les, Chester I.; Smith, Edwin E. | 5/1/1961 | Analysis of Fundamentals of Acid Mine Drainage: A Basis for Future Investigations | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1230 | | | | Manufacturing Chemists' Association, Inc. | 5/5/1961 | Minutes of the one hundred eighth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1231 | | | | Manufacturing Chemists' Association, Inc. | 6/7/1961 | Minutes of the one hundred ninth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1232 | | | | Manufacturing Chemists' Association, Inc. | 6/14/1961 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Pollution Abatement Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1233 | | | | Committee on Sanitary Engineering Research | July 1961 | A Survey of Sanitary Landfill Practices | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1234 | | | | Manufacturing Chemists' Association, Inc. | 9/12/1961 | Minutes of the one hundred tenth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1235 | | | | Manufacturing Chemists' Association, Inc. | November 1961 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Pollution Abatement Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1236 | | | | Clay, William M. | 1962 | Aquatic Life Resources of the Ohio River | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1237 | | | | Manufacturing Chemists' Association, Inc. | 1962 | Manufacturing Chemists' Association, Inc. CSDS SD-89 Properties and Essential Information for Safe Handling and Use Chloroform | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1238 | | | | Manufacturing Chemists' Association, Inc. | 1962 | Manufacturing Chemists' Association, Inc. CSDS SD-86 Properties and Essential Information for Safe Handling and Use Methylene Chloride | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1239 | | | | Manufacturing Chemists' Association, Inc. | 1/9/1962 | Minutes of the one hundred fourteenth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1240 | | | | Manufacturing Chemists' Association, Inc. | February 1962 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Pollution Abatement Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1241 | | | | Manufacturing Chemists' Association, Inc. | 5/9/1962 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Pollution Abatement Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1242 | | | | Manufacturing Chemists' Association, Inc. | 6/6/1962 | Minutes of the one hundred nineteenth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1243 | | | | Jerry Alley | 6/20/1962 | Mathieson Spokesman Claims Firms Doing Best to End River Pollution | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1244 | | | | Lee, John, M. | 7/22/1962 | Silent Spring' is Now Noisy Summer | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1245 | | | | Manufacturing Chemists' Association, Inc. | 8/9/1962 | Minutes of the special meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1246 | | | | Manufacturing Chemists' Association, Inc. | 9/11/1962 | Minutes of the one hundred twentieth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1247 | | | | Manufacturing Chemists' Association, Inc. | 9/27/1962 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Pollution Abatement Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1248 | | | | Manufacturing Chemists' Association, Inc. | 1963 | Manufacturing Chemists' Association, Inc. CSDS SD-3 Properties and Essential Information for Safe Handling and Use Carbon Tetrachloride Revised | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1249 | | | | Perlmutter, N. M.; Lieber, Maxim and Frauenthal, H. L. | 1963 | Movement of Waterborne Cadmium and Hexavalent Chromium Wastes in South Farmingdale, Nassau County, Long Island, New York | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1250 | | | | Jack Edward McKee, Harold W. Wolf | 1963 | Water Quality Criteria (excerpts only) | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1251 | | | | Nemerow, Nelson L. | 1963 | Theories and Practices of Industrial Waste Treatment | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1252 | | | | Unknown | 1963 | Landfills and Groundwater Effects of Refuse Dumps on Ground Water Quality | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1253 | | | | Manufacturing Chemists' Association, Inc. | 1/8/1963 | Minutes of the one hundred twenty-fifth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1254 | | | | Manufacturing Chemists' Association, Inc. | January 1963 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Pollution Abatement Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1255 | | | | WPCF | March 1963 | Water Pollution Control Federation Yearbook and Supplementary Directory 1963 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1256 | | | | Manufacturing Chemists' Association, Inc. | March 1963 | Minutes of the Regional Directors Meeting of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1257 | | | | Walton, Graham | April 1963 | Protection of Ground-Water Resources | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1258 | | | | Manufacturing Chemists' Association, Inc. | 4/9/1963 | Minutes of the one hundred twenty-seventh meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1259 | | | | House of Representatives, Eighty-Eighth Congress | 5/21/1963 | Water Pollution Control and Abatement - Part 1A National Survey Hearings Before a Subcommittee of the Committee on Government Operations House of Representative | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1260 | | | | United States Senate | June 1963 | A Study on Pollution-Water Staff Report to the Committee on Public Works United States Senate | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1261 | | | | Ling, Joseph T. | August 1963 | Pilot Study of Treating Chemical Wastes with an Aerated Lagoon | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1262 | | | | Bevelle, Roger | September 1963 | Water | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1263 | | | | Manufacturing Chemists' Association, Inc. | 9/10/1963 | Minutes of the one hundred thirtieth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1264 | | | | N/A | 9/12/1963 | Industry Disputes U.S. on Pollution | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1265 | | | | Deutsch, Morris | 9/18/1963 | Ground-Water Contamination and Legal Controls in Michigan | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1266 | | | | Manufacturing Chemists' Association, Inc. | September 1963 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Pollution Abatement Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1267 | | | | Manufacturing Chemists' Association, Inc. | 10/8/1963 | Minutes of the one hundred thirty-first meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1268 | | | | House of Representatives, Eighty-Eighth Congress | November 1963 | Water Pollution Control Act Hearings Before the Committee on Public Works House of Representatives | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1269 | | | | Manufacturing Chemists' Association, Inc. | 11/21/1963 | Manufacturing Chemists' Association, Inc. Minutes of the Special Meeting of the Washington Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1270 | | | | House of Representatives, Eighty-Eighth Congress | 12/6/1963 | Water Pollution Control and Abatement - Part 6 Texas Hearings Before a Subcommittee of the Committee on Government Operations House of Representatives | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1271 | | | | Brown, R.H. | January 1964 | Hydrologic Factors Pertinent to Ground-Water Contamination | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1272 | | | | Weaver, L. | January 1964 | Refuse Disposal, It's Significance | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1273 | | | | Manufacturing Chemists' Association, Inc. | January 1964 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Pollution Abatement Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| 1274 | | | | Manufacturing Chemists' Association, Inc. | 2/11/1964 | Minutes of the one hundred thirty-fifth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
|---|---|---|---|---|---|---|---|---|---|
| 1275 | | | | WPCF | March 1964 | Water Pollution Control Federation Yearbook and Directory: 1964 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1276 | | | | Manufacturing Chemists' Association, Inc. | March 1964 | Minutes of the one hundred thirty-sixth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1277 | | | | Manufacturing Chemists' Association, Inc. | 4/9/1964 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1278 | | | | Manufacturing Chemists' Association, Inc. | 4/14/1964 | Minutes of the one hundred thirty-seventh meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1279 | | | | Multiple | May 1964 | Regulatory Actions for the Control of Sewage, industrial Wastes and Other Substances | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1280 | | | | Manufacturing Chemists' Association, Inc. | 5/11/1964 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1281 | | | | Manufacturing Chemists' Association, Inc. | May 1964 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Pollution Abatement Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1282 | | | | Manufacturing Chemists' Association, Inc. | 6/2/1964 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1283 | | | | LeGrand, Harry E. | August 1964 | System for Evaluation of Contamination Potential of Some Waste Disposal Sites | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1284 | | | | Manufacturing Chemists' Association, Inc. | 8/18/1964 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1285 | | | | LeGrand, Harry E. | Spetember 1964 | Management Aspects of Groundwater Contamination | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1286 | | | | Manufacturing Chemists' Association, Inc. | 9/15/1964 | Minutes of the one hundred fortieth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1287 | | | | Manufacturing Chemists' Association, Inc. | Spetember 1964 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Pollution Abatement Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1288 | | | | Manufacturing Chemists' Association, Inc. | 10/2/1964 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Medical Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1289 | | | | Manufacturing Chemists' Association, Inc. | 11/5/1964 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1290 | | | | Manufacturing Chemists' Association, Inc. | 1965 | Manufacturing Chemists' Association, Inc. CSDS SD-90 Properties and Essential Information for Safe Handling and Use 1,1,1-Trichloroethane | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1291 | | | | Ehlers, Victor M. and Steele, Ernest W. | 1965 | Municipal and Rural Sanitation, Chapter 2 Water: General Characteristics, Treatment, and Protection | x | FRE 402; FRE 403; FRE 901 |
| 1292 | | | | Olin | 1965 | Olin Mathieson Chemical Corporation Annual Report 1965 | x | |
| 1293 | | | | Manufacturing Chemists' Association, Inc. | 1/7/1965 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1294 | | | | Manufacturing Chemists' Association, Inc. | 1/12/1965 | Minutes of the one hundred forty-fourth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1295 | | | | Manufacturing Chemists' Association, Inc. | 2/10/1965 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1296 | | | | Manufacturing Chemists' Association, Inc. | 3/9/1965 | Minutes of the Regional Directors' Meeting and Executive Conference of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| 1297 | | | | Manufacturing Chemists' Association, Inc. | 3/16/1965 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
|---|---|---|---|---|---|---|---|---|---|
| 1298 | | | | LeGrand, H.E. | April 1965 | Environmental Framework of Ground-Water Contamination | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1299 | | | | Manufacturing Chemists' Association, Inc. | 4/15/1965 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1300 | | | | Manufacturing Chemists' Association, Inc. | April 1965 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Pollution Abatement Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1301 | | | | Manufacturing Chemists' Association, Inc. | 5/25/1965 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1302 | | | | National Agricultural Chemicals Association | June 1965 | Waste Disposal | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1303 | | | | National Agricultural Chemicals Association | June 1965 | Manual for Decontamination and Disposal of Empty Pesticides Containers | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1304 | | | | Hackett, J.E. | July 1965 | Ground-Water Contamination in an Urban Environment | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1305 | | | | Deutsch, Morris | July 1965 | Natural Controls Involved in Shallow Aquifer Contamination | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1306 | | | | Manufacturing Chemists' Association, Inc. | 8/5/1965 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1307 | | | | N/A | 8/19/1965 | Hearings Set Up By State In Drive On Water Pollution | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1308 | | | | WPCF | September 1965 | Water Pollution Control Federation 38th Annual Conference - Official Program | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1309 | | | | Manufacturing Chemists' Association, Inc. | 9/9/1965 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1310 | | | | Manufacturing Chemists' Association, Inc. | 9/14/1965 | Minutes of the one hundred fiftieth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1311 | | | | Manufacturing Chemists' Association, Inc. | September 1965 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Quality Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1312 | | | | Manufacturing Chemists' Association, Inc. | 10/8/1965 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1313 | | | | Manufacturing Chemists' Association, Inc. | 11/1/1965 | Manufacturing Chemists' Association, Inc. Minutes of the Meeting of the Washington Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1314 | | | | Manufacturing Chemists' Association, Inc. | 11/10/1965 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Medical Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1315 | | | | Manufacturing Chemists' Association, Inc. | 11/11/1965 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1316 | | | | Manufacturing Chemists' Association, Inc. | 12/1/1965 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | |
| 1317 | | | | Multiple | December 1965 | Groundwater Pollution in the South Platte River Valley Between Denver and Brighton, Colorado | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1318 | | | | Gallagher , John T. and Price, W.E. Jr. | 1966 | Hydrology of the Alluvial Deposits in the Ohio River Valley in Kentucky | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1319 | | | | N/A | 1966 | Water Pollution Abatement Manual W-6: Soluble Organic Chemical Wastes Control - Treatment - Disposal | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1320 | | | | Page, H.G. and Wayman, C.H. | January 1966 | Removal of ABS and Other Sewage Components by Infiltration Through Soils | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1321 | | | | Manufacturing Chemists' Association, Inc. | 1/12/1966 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1322 | | | | Manufacturing Chemists' Association, Inc. | January 1966 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Quality Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| 1323 | | | | Manufacturing Chemists' Association, Inc. | 2/8/1966 | Minutes of the one hundred fifty-fourth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
|---|---|---|---|---|---|---|---|---|---|
| 1324 | | | | Manufacturing Chemists' Association, Inc. | 3/1/1966 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1325 | | | | Manufacturing Chemists' Association, Inc. | 3/9/1966 | Minutes of the one hundred fifty-fifth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1326 | | | | Manufacturing Chemists' Association, Inc. | 3/9/1966 | Minutes of the Executive Committee Meeting of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1327 | | | | Oltman, R.E. | April 1966 | Research under P.L. 88-379 in Quality Aspects of Water | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1328 | | | | Manufacturing Chemists' Association, Inc. | 4/6/1966 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1329 | | | | Manufacturing Chemists' Association, Inc. | 4/18/1966 | Minutes of Joint Meeting Executive and Finance Committees Meeting of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1330 | | | | Manufacturing Chemists' Association, Inc. | 4/19/1966 | Minutes of the one hundred fifty-sixth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1331 | | | | Manufacturing Chemists' Association, Inc. | April 1966 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Quality Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1332 | | | | Manufacturing Chemists' Association, Inc. | 5/5/1966 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1333 | | | | Manufacturing Chemists' Association, Inc. | 5/10/1966 | Minutes of the one hundred fifty-seventh meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1334 | | | | Manufacturing Chemists' Association, Inc. | 6/15/1966 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1335 | | | | Manufacturing Chemists' Association, Inc. | 6/21/1966 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Medical Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1336 | | | | Manufacturing Chemists' Association, Inc. | 9/13/1966 | Minutes of the one hundred fifty-ninth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1337 | | | | Manufacturing Chemists' Association, Inc. | October 1966 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Quality Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1338 | | | | Manufacturing Chemists' Association, Inc. | 10/11/1966 | Minutes of the one hundred sixtieth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1339 | | | | Manufacturing Chemists' Association, Inc. | 10/19/1966 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1340 | | | | Manufacturing Chemists' Association, Inc. | 11/16/1966 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1341 | | | | Manufacturing Chemists' Association, Inc. | 11/21/1966 | Minutes of the one hundred sixty-first meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1342 | | | | Manufacturing Chemists' Association, Inc. | 1/10/1967 | Minutes of the one hundred sixty-third meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1343 | | | | Manufacturing Chemists' Association, Inc. | January 1967 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Quality Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1344 | | | | Evans, R.R. | February 1967 | Legal and Technical Aspects of Process Waste Management (with discussion) | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| 1345 | | | | Manufacturing Chemists' Association, Inc. | February 1967 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
|---|---|---|---|---|---|---|---|---|---|
| 1346 | | | | Manufacturing Chemists' Association, Inc. | 2/16/1967 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Public Relations Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1347 | | | | Woodwell; George M. | March 1967 | Toxic Substances and Ecological Cycles | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1348 | | | | Manufacturing Chemists' Association, Inc. | 3/15/1967 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Occupational Health Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1349 | | | | Andersen, John R. and Dornbush, James N. | April 1967 | Influence of Sanitary Landfill on Ground Water Quality | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1350 | | | | Manufacturing Chemists' Association, Inc. | 4/11/1967 | Minutes of the meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1351 | | | | Manufacturing Chemists' Association, Inc. | April 1967 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Quality Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1352 | | | | Manufacturing Chemists' Association, Inc. | 4/28/1967 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Public Relations Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1353 | | | | Manufacturing Chemists' Association, Inc. | 6/14/1967 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Occupational Health Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1354 | | | | Manufacturing Chemists' Association, Inc. | June 1967 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1355 | | | | Hughes, George M. | September 1967 | Selection of Refuse disposal Sites in Northeastern Illinois | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1356 | | | | Manufacturing Chemists' Association, Inc. | 9/12/1967 | Minutes of the one hundred sixty-ninth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1357 | | | | Manufacturing Chemists' Association, Inc. | 9/14/1967 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1358 | | | | Manufacturing Chemists' Association, Inc. | 9/14/1967 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Occupational Health Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1359 | | | | Manufacturing Chemists' Association, Inc. | September 1967 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Quality Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1360 | | | | Manufacturing Chemists' Association, Inc. | 10/10/1967 | Minutes of the one hundred seventieth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1361 | | | | Manufacturing Chemists' Association, Inc. | 11/16/1967 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1362 | | | | Manufacturing Chemists' Association, Inc. | 11/20/1967 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Public Relations Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1363 | | | | Manufacturing Chemists' Association, Inc. | 12/5/1967 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1364 | | | | Sorg, Thomas J. and Hickman, H. Lanier | 1968 | Sanitary Landfill Facts | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1365 | | | | Steiner, R.L. and Renee Kantz | 1/1/1968 | Sanitary Landfill A bibliography | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1366 | | | | Manufacturing Chemists' Association, Inc. | January 1968 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Quality Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1367 | | | | Manufacturing Chemists' Association, Inc. | 2/7/1968 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Public Relations Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1368 | | | | Manufacturing Chemists' Association, Inc. | 2/13/1968 | Minutes of the one hundred seventy-fourth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1369 | | | | Manufacturing Chemists' Association, Inc. | 2/15/1968 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1370 | | | | WPCF | March 1968 | Water Pollution Control Federation Directory: 1968 | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| 1371 | | | | Preul, Herbert C. | April 1968 | Contaminants in Groundwaters Near Waste Stabilization Ponds | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
|---|---|---|---|---|---|---|---|---|---|
| 1372 | | | | Manufacturing Chemists' Association, Inc. | 4/8/1968 | Minutes of the Joint Meeting of the Executive and Finance Committees of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1373 | | | | Manufacturing Chemists' Association, Inc. | 4/17/1968 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Environmental Health Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1374 | | | | Manufacturing Chemists' Association, Inc. | April 1968 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Quality Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1375 | | | | McGauhey, P.H. | May 1968 | Manmade Contamination Hazards | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1376 | | | | Manufacturing Chemists' Association, Inc. | 5/14/1968 | Minutes of the one hundred seventy-sixth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1377 | | | | Manufacturing Chemists' Association, Inc. | 5/28/1968 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Occupational Health Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1378 | | | | N/A | August 1968 | Olin Specified Aqualator | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1379 | | | | Manufacturing Chemists' Association, Inc. | 9/10/1968 | Minutes of the one hundred seventy-eighth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1380 | | | | Manufacturing Chemists' Association, Inc. | September 1968 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Quality Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1381 | | | | Manufacturing Chemists' Association, Inc. | 10/8/1968 | Minutes of the one hundred seventy-ninth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1382 | | | | Manufacturing Chemists' Association, Inc. | 10/23/1968 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Occupational Health Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1383 | | | | Manufacturing Chemists' Association, Inc. | 11/25/1968 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Public Relations Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1384 | | | | Manufacturing Chemists' Association, Inc. | 11/25/1968 | Minutes of the one hundred eightieth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1385 | | | | Manufacturing Chemists' Association, Inc. | 1/13/1969 | Manufacturing Chemists' Association, Inc. Minutes of the Meeting of the Washington Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1386 | | | | Manufacturing Chemists' Association, Inc. | 2/3/1969 | Manufacturing Chemists' Association, Inc. Minutes of the Meeting of the Washington Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1387 | | | | Multiple | 2/15/1969 | Report of the Committee on Water Resources to the Legislative Research Commission of the North Carolina General Assembly | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1388 | | | | Manufacturing Chemists' Association, Inc. | February 1969 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Quality Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1389 | | | | N/A | March 1969 | Eighteenth Southern Water Resources and Pollution Control Conference | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1390 | | | | Manufacturing Chemists' Association, Inc. | 3/3/1969 | Manufacturing Chemists' Association, Inc. Minutes of the Meeting of the Washington Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1391 | | | | Manufacturing Chemists' Association, Inc. | 3/10/1969-3/11/1969 | Minutes of the one hundred eighty-fourth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1392 | | | | Edwards, Clive A. | April 1969 | Soil Pollutants and Soil Animals | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1393 | | | | Manufacturing Chemists' Association, Inc. | 4/15/1969 | Minutes of the one hundred eighty-fifth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1394 | | | | Manufacturing Chemists' Association, Inc. | April 1969 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Air Quality Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1395 | | | | Payne, R.A. | 4/25/1969 | Process Design for Pollution Control (with discussion) | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1396 | | | | Gahr, William N., Chief Engineer, Colorado Department of Health | 4/30/1969 | Approaches to Prevention of Water Pollution | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1397 | | | | Manufacturing Chemists' Association, Inc. | 5/1/1969 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Public Relations Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1398 | | | | Manufacturing Chemists' Association, Inc. | June 1969 | Minutes of the one hundred eighty-seventh meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1399 | | | | Gladwin Hill | 1969 | Major U.S. Cities Face Emergency in Trash Disposal | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1400 | | | | Manufacturing Chemists' Association, Inc. | 9/9/1969 | Minutes of the one hundred eighty-eighth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1401 | | | | | | INTENTIONALLY OMITTED | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1402 | | | | Manufacturing Chemists' Association, Inc. | 10/21/1969 | Minutes of the one hundred eighty-ninth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1403 | | | | Landon, Ronald A. | November 1969 | Application of Hydrogeology to the Selection of Refuse Disposal Sites | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1404 | | | | Manufacturing Chemists' Association, Inc. | 11/6/1969 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Occupational Health Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1405 | | | | George Best, Secretary | 11/20/1969 | Manufacturing Chemists' Association, Inc. Minutes of Meeting Environmental Health Advisory Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1406 | | | | Manufacturing Chemists' Association, Inc. | 11/24/1969 | Manufacturing Chemists' Association, Inc. Minutes of Meeting of the Public Relations Committee | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1407 | | | | Manufacturing Chemists' Association, Inc. | 11/24/1969 | Minutes of the one hundred ninetieth meeting of Directors of the Manufacturing Chemists' Association, Inc. | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| 1408 | | | Whitaker, J. S, Chairman of the Environmental Health Advisory Committee | 12/10/1969 | Manufacturing Chemists' Association, Inc. Letter to the Environmental Health Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
|---|---|---|---|---|---|---|---|---|
| 1409 | | | Cummings, Rodney L. | 1970 | Effects of Land Disposal of Solid Wastes on Water Quality | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1410 | | | Bleuer, N.K. | 1970 | Geologic Considerations in Planning Solid -Waste Disposal Sites in Indiana | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1411 | | | Institute for Solid Wastes of American Public Works Association | 1970 | Municipal Refuse Disposal | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1412 | | | Nebolsine, R. | 1970 | Methodology for Optimizing Industrial Water Utilization and Pollution Control Programs (with discussion) | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1413 | | | George Best, Technical Director of MCA | 1/20/1970 | Manufacturing Chemists' Association, Inc. Letter to the Environmental Health Advisory Committee | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1414 | | | Syed R. Qasim and Jerry C. Burchinal | February 1970 | Leaching of Pollutants from Refuse Beds | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1415 | | | Qasim, Syed R. and Burchinal, Jerry C. | March 1970 | Leaching from Simulated Landfills | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1416 | | | Lash, L.D. and Dahlstrom, D.A. | March 1970 | Biological and Chemical Treatment of Industrial Wastes (with discussion) | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1417 | | | Narum, Q.A. | 3/31/1970 | Fish and Egg Bioassays- Useful Techniques in Water Quality Control and Effluent Monitoring (with discussion) | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1418 | | | Multiple | June 1970 | A Review of the 1969 Literature on Wastewater and Water Pollution Control | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1419 | | | Wilcke, Gerd | 8/19/1970 | Olin Invents Device to Measure Mercury | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1420 | | | Sherwani, Dr. Jabbar K. | 1971 | Elements of Water Supply and Wastewater Disposal | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1421 | | | Goldwater, Leonard J. | May 1971 | Mercury in the Environment | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1422 | | | Salvato,Joseph A.;  Wilkie, William G.  and Mead, Berton E. | October 1971 | Sanitary Landfill-Leaching Prevention and Control | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1423 | | | Peterson, Victor, H. | 1972 | A Centennial History 1872-1972 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1424 | | | Bell, John M. | 1973 | Sanitary Landfill Method of Solid Waste Disposal | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1425 | | | | Curry, Nolan A. | 5/1/1973 | Guidelines for Landfill of Toxic Industrial Sludges | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1426 | | | | Rhindress, Richard C. | 11/8/1973 | Spray Irrigation - State Regulatory Agency Experience | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1427 | | | | Mantell, C.L. | 1975 | Solid Wastes: Origin, Collection, Processing and Disposal | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1428 | | | | ACSE Solid Waste Management Committee | 1976 | Sanitary Landfill | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1429 | | | | Pohland, Frederick G. and Engelbrecht, Richard | February 1976 | Impact of Sanitary Landfills an Overview of Environmental Factors and Control Alternatives | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1430 | | | | Shelton, David C. | 1977 | Geologic Factors of Solid Waste Disposal in the Urban Environment | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1431 | | | | | January 1977 | The Prevalence of Subsurface Migration of Hazardous Chemical Substances at Selected Industrial Waste Land Disposal Sites. | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1432 | | | | Multiple | December 1977 | Leachate Production at Sanitary Landfill Sites | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1433 | | | | Robert D. Cameron | March 1978 | The Effects of Solid Waste Landfill Leachates on Receiving Waters | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1434 | | | | Geraghty & Miller, Inc. | April 1979 | Historical Perspectives concerning Landfill Disposal Methods and Public Acceptance Toward the Use of Pesticides | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1435 | | | | Melosi, Martin V. | 1980 | Pollution and Reform in American Cities, 1870-1930 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1436 | | | | Melosi, Martin V. | 1981 | Garbage in the Cities Refuse, Reform, and The Environment 1880-1980 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1437 | | | | Colten, Craig E. | 1994 | Creating a Toxic Landscape: Chemical Waste Disposal Policy and Practice, 1900-1960 | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1438 | | | | Colten, Craig E. and Skinner, Peter N. | May 1994 | Wiping Aside the Dust: Historical perspectives on industrial waste management | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1439 | | | | Colten, Craig E. and Skinner, Peter N. | 1996 | The Road To Love Canal Managing Industrial Waste before EPA | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1440 | | | | Ohio River Valley Water Sanitation Commission | 1998 | 1948-1998 A Fifty-Year Pursuit of Clean Streams | x | | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1441 | | | | Colten, Craig E. | 1998 | Groundwater and the Law: Records v. Recollections | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1442 | | | | Colten, Craig E. | 1998 | Groundwater Contamination Reconstructing Historical Knowledge for the Courts | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1443 | | | | Ross, Benjamin and Amter, Steven | 2002 | Deregulation, Chemical Waste, and Ground Water: A 1949 Debate | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1444 | | | | Erskine, Hazel | 2002 | The Polls:  Pollution and Industry | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1445 | | | | Erskine, Hazel | 2002 | The Polls:  Pollution and It's Cost | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1446 | | | | Ross, Benjamin and Amter, Steven | 2010 | The Polluters The Making of Our Chemically Altered Environment | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1447 | | | | Roberts, Jon | | A Brief History of Waste Regulation in the United States and Oklahoma | x | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1448 | | | | New York Public Library | | NYPL Search Results - Pollution | x | | FRCP 26 & 37; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 1449 | | | | New York Public Library | | NYPL Search Results - Landfill | x | | FRCP 26 & 37; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 1450 | | | | New York Public Library | | NYPL Search Results - Waste Disposal | x | | FRCP 26 & 37; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 1451 | | | | New York Public Library | | NYPL Search Results - Groundwater | x | | FRCP 26 & 37; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 1452 | | | | New York Times | | NY Times Search Results - Pollution | x | | FRCP 26 & 37; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 1453 | | | | New York Times | | NY Times Search Results - Landfill | x | | FRCP 26 & 37; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 1454 | | | | New York Times | | NY Times Search Results - Waste Disposal | x | | FRCP 26 & 37; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 1455 | | | | New York Times | | NY Times Search Results - Groundwater | x | | FRCP 26 & 37; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 1456 | | | | Frank C. Vilbrandt, Ph. D. | 1934 | Chemical Engineering Plant Design | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1457 | OLIN-NF-130148 | | Works Laboratory, Attn: W.H. Koch | F. G. Butler, Manager, Niagara Operations | 8/6/1940 | Report on Spectorgraphic Conference | | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1458 | | | | British Medical Association | 1946 | British Jounral of Industrial Medicince - Volume Three | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1459 | OLIN-NF-003763 | | A.T. Bennett | Manager, Niagara Operations | 9/28/1948 | Investigations by Dr. Kehoe re: toxic concentrations in mercury vapor | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1460 | OLN-MC-045297 | OLN-MC-045298 | Colonel W. K. Wilson, Jr. | Executive Vice President of Mathieson Alabama Chemical Corporation | 4/4/1952 | Letter re: closing the entrance to the body of water known locally as "the Basin" at McIntosh, Alabama | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1461 | | | | Department of the Army Corps of Engineers | 6/1/1956 | Sewage and Waste Disposal - Industrial Wastes | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1462 | OLN-TN-298294 | OLN-TN-298295 | N.L. Nussbaumer | Olin Mathieson, General Superintendent, Niagara Falls Operations | 10/2/1956 | Letter re: waste disposal from Niagara Falls plant | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1463 | | | G.F. Comer | J.L. Crockett, Jr. | 7/13/1961 | Letter re: study of Tombigbee and Mobile Rivers | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1464 | ORLD-160499 | ORLD-160528 | G.F. Comer, C.R. Staker, H.H. Hogeman, W.R. Watson, R.E. Reams, P.W. Breux, F. Champion, Nicols Works Library | Fred Champion and P.W. Breaux | 4/18/1964-6/12/1964 | Report No.PE-4-64 - Mercury Material Balance at Nicols Works | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1465 | ORLD-160441 | ORLD-160442 | Various | T.W. Kern | 2/18/1964 | Notes - Review of Mercury Associated Work | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1466 | OLIN2013-060461 | | | | 8/18/1966 | Olin meeting attendees list | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1467 | OLIN2013-060481 | OLIN2013-060484 | | L.W. Roznoy | 8/24/1966 | Memo to file re 8/18/1966 meeting and known pollution at the Savannah River | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1468 | OLIN-CT 2815493 | | G. P. Palmer | G.H. Decker | 12/6/1967 | Invitation to attend MCA Workshop on Water Pollution | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1469 | OLN-MC-037471 | OLN-MC-037476 | Stamford, New Haven, Augusta, Charleston, McIntosh, Niagara, Saltville | L. Curtis | 3/27/1969-11/15/1969 | Mercury Loss Survey - Evident Sources | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1470 | | | | | 5/6/1969-5/8/1969 | Proceedings of the 24th Industrial Waste Conference | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1471 | OLN-MC-037466 | OLN-MC-037468 | R.E. Reams | E.W. Ross | 9/2/1969 | Memo re: Mercury/Brine Analysis | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1472 | OLRD-183884 | | P.W. Brady | G. T. Carroll | 11/19/1969 | Memo regarding Chlorine Plant Mercury Consumption | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1473 | OLN-MC-037316 | OLN-MC-037338 | | Richard A. Hagstrom, Mort E. Bader | 2/5/1970-2/6/1970 | Chlor-Alkali Pollution Seminar | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1474 | OLN-MC-037222 | OLN-MC-037225 | | The Chlorine Institute, Inc. | 4/10/1970 | The Mercury/Fish Problem | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1475 | OLRD-160719 | OLRD-160720 | P.W. Brady | G. T. Carroll | 4/24/1970 | Memo regarding J.M. Henske Letter dated 4/15/1970 | | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| No. | Bates Begin | Bates End | To | From | Date | Description | | | FRE |
|---|---|---|---|---|---|---|---|---|---|
| 1476 | DX13-0883 | | K. Lewis, R. Braddy | Arthur A. Stein | 5/26/1970 | Memo discussing lining of ponds at Augusta | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1477 | OLRD-160724 | OLRD-160735 | | W.R. Watson | 6/8/1970 | Memo regarding mercury at various sites | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1478 | OLN-MC-400001 | OLN-MC-400127 | | R.E. Maizeli | 7/23/1970 | Memo distributing mercury information and materials | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1479 | OLRD-067334 | | R.A. Hagstrom | R.D. Householder | 8/6/1970 | Memo regarding mercury analysis of core samples from McIntosh and Saltville | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1480 | OLIN2013-042544 | OLIN2013-042550 | R. S. Howard, Jr. | W.A. Oppold | 8/7/1970 | Letter regarding request for complete elimination of mercury from Augusta Works | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1481 | OLIN2013-060487 | | R. S. Howard, Jr. | W.A. Oppold | 10/29/1970 | Letter discussing major pollution abatement project to reduce mercury at Augusta | | x | FRE 402; FRE 403; FRE 901 |
| 1482 | OLIN2013-060485 | OLIN2013-060493 | R. S. Howard, Jr. | W.A. Oppold | 11/16/1970 | Letter identifying Olin's effluent plans in 1969 for Augusta plant | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1483 | OLN-TN-479921 | | | | various | Investigation Information and/or Causes | | x | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 |
| 1484 | OLIN2013-060375 | OLIN2013-060389 | | Howard D. Zeller and James H. Finger | | Investigations of Mercury Pollution in the Aquatic Environment of the Southeasstern United States | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1485 | OLN-MC-037214 | OLN-MC-037217 | Various | F.J. Honn | 4/24/1970 | Call Report re: Mercury-Containing Effluents | | x | |
| 1486 | OLN-MC-037218 | OLN-MC-037219 | Distribution | C.H. Schmiege | 6/12/1970 | Chlorine Institute Meeting - Mercury Analysis | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1487 | OLRD-160799 | OLRD-160800 | E.B. Pollak | W.L. Klelber | 4/15/1966 | Memo re: Mercury Savings - PIP Program | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1488 | OLRD-160803 | OLRD-160804 | Distribution | E.B. Pollak | 2/5/1968 | Memo re: Purchasing Department PIP - Mercury | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1489 | OLN-MC-037212 | OLN-MC-037213 | W.A. Oppold | G.J. Henrich | 2/27/1968 | Memo re: Environmental Health, Mercury Exposure in Chlorine Plants | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1490 | OLRD-160490 | | Works Managers | G.J. Henrich | 7/24/1968 | Memo re: Mercury Spill Recovery | | x | FRE 402; FRE 403; FRE 901 |
| 1491 | OLN-MC-037232 | OLN-MC-037233 | | W.J. Sakowski | 9/11/1968 | Thick Mercury Investigation | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1492 | OLN-MC-037100 | | | E.J. Botwick, D.B. Smith | 11/1/1968 | Mercury Removal from Brine | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1493 | OLN-MC-037108 | OLN-MC-037110 | | E.J. Botwick, K.W. Raybuck, D.B. Smith | 12/1/1968 | Mercury Removal from Brine | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1494 | OLN-MC-037636 | | Various | G.J. Henrich | 12/23/1968 | Memo re: Mercury Inventories and Losses | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1495 | OLN-MC-037427 | OLN-MC-037428 | G.J. Henrich | W.C. Gardiner | 1/3/1969 | Memo re: Mercury Inventories and Losses | | x | FRE 402; FRE 403; FRE 802; FRE 901 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1496 | OLRD-160810 | OLRD-160812 | G.J. Henrich | J.M. Ford | 2/4/1969 | Memo re: Chlor-Alkali Plants' Mercury Consumption | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1497 | OLRD-160773 | | R.C. Abersold, J.E. Baker, H.A. Mosher, J.C. Rivenbark | G.J. Henrich | 9/7/1965 | Reduction of Mercury Losses | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1498 | OLRD-160771 | | C.R. Staker | D. Garlock | 9/2/1965 | Mercury Recovery | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1499 | OLRD-160767 | OLRD-160770 | W.E. Hanford | W.C. Gardiner | 8/20/1965 | Memo re: Mercury Loss and Inventory Reduction | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1500 | OLRD-160765 | | D. Garlock | C.R. Staker | 7/21/1965 | Mercury Recovery | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1501 | OLRD-160564 | | Frank Atwell | Morley G. Cole | 6/21/1965 | Letter re: processing mercury dump | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1502 | OLRD-160568 | | Mr. Gabril | Morley G. Cole | 6/3/1965 | Letter re: processing mercury dump | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1503 | OLN-MC-037708 | OLN-MC-037710 | Distribution | H.H. Hogeman | 5/28/1965 | Memo re: Mercury Recovery and Conservation | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1504 | OLRD-160573 | | R.C. Abersold, J.E. Baker, C.F. Comer, H.A. Mosher | G.J. Henrich | 5/13/1965 | Memo re: Mercury | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1505 | OLN-MC-037715 | OLN-MC-037723 | | R.D. Burt | 1/5/1965 | Memorandum, Mercury Inventory | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1506 | OLN-MC-037229 | OLN-MC-037230 | R.C. Abersold, J.E. Baker, C.F. Comer, H.A. Mosher, J.C. Rivenbark | Hartley W. Voigt | 11/11/1964 | Memo re: Capitalized Mercury | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1507 | OLRD-160755 | | W.W. Lawrence | R.D. Burt | 6/18/1964 | Letter re: mercury inventory problem | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1508 | OLN-MC-037731 | | B.H. Nicolaisen | J.W. Howard | 6/16/1964 | Memo re: Mercury Inventory E-11 Cell | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1509 | OLN-MC-037734 | OLN-MC-037737 | B.H. Nicolaisen | J.W. Howard | 6/11/1964 | Mercury Inventory Cell Study - E-11 Cell | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1510 | OLN-MC-037740 | OLN-MC-037741 | Cell Operating Committee | J.W. Howard | 6/4/1964 | Memo re: Mercury Inventory E-11 Cell | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1511 | OLN-MC-037079 | OLN-MC-037083 | | FDA Compliance Program | 4/10/1970 | Mercury Contamination of Fish | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1512 | OLN-MC-037400 | | P.W. Brady | G.T. Carroll | 1/5/1970 | Mercury Improvement Program - Nichols Works | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1513 | OLIN2013-061280 | OLIN2013-061283 | T.W. Beak Consultants | D.E. Howard | 5/26/1970 | Service Order for Environmental Survey | | x | |
| 1514 | OLN-MC-037221 | | Distribution | L.W. Roznoy | 4/22/1970 | Memo re: Chlorine Institute memo | | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1515 | | | | Robin A. Wallace, William Fulkerson, Wilbur D. Shults, William S. Lyon | Reprinted March 1971 | Mercury in the Environment, The Human Element | | x | FRE 106 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1516 | | | | S. Jensen, A. Jernelov | 8/16/1969 | Biological Methylation of Mercury in Aquatic Organisms | x | FRE 106 |
| 1517 | OLN-MC-037059 | OLN-MC-037064 | | Norvald Fimreite | 3/1/1969 | Mercury Uses in Canada and Their Possible Hazards as Sources of Mercury Contamination | x | FRE 106 |
| 1518 | OLN-MC-037375 | | R.C. Abersold, G.T. Carroll, H.A. Mosher, J.J. Dvorak | P.W. Brady | 11/10/1969 | Reduction of Mercury in Waste Waters | x | |
| 1519 | OLN-MC-037340 | OLN-MC-037348 | R.C. Abersold, G.T. Carroll, H.A. Mosher, J.J. Dvorak, G.F. Comer | P.W. Brady | 11/10/1969 | Chlorine Plant Mercury Consumption | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1520 | OLN-MC-037184 | | G.J. Henrich | J.L. Wood | 9/23/1969 | Memo re: Hg Recovery | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1521 | OLN-MC-037365 | OLN-MC-037366 | E.W. Ross | W.W. Sears | 9/4/1969 | Pocket Respirator Commonly Used in Chlorine Plants | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1522 | OLN-MC-037133 | | | C.H. Putnam, G. Gilmore | 6/1/1969 | Recovery of Mercury from Spent Brine | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1523 | OLN-MC-037549 | | R.C. Abersold, G.T. Carroll, H.A. Mosher, J.J. Dvorak, G.F. Comer | G.J. Henrich | 4/22/1969 | Memo re: Status of Mercury Projects | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1524 | OLN-MC-037380 | OLN-MC-037383 | | | | Chlorine Mercury Plant Improvement Program | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1525 | OLN-MC-037361 | | R.C. Abersold, G.T. Carroll, G.F. Comer, J.M. Ford, H.A. Mosher | G.J. Henrich | 5/21/1969 | Reduction of Mercury in Waste Waters | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1526 | OLN-MC-037191 | | G.J. Henrich | W.A. Oppold | 5/20/1969 | Memo re: Reduction of Mercury in Waste Waters | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1527 | OLN-MC-037397 | | R.C. Abersold, G.T. Carroll, G.F. Comer, H.A. Mosher | G.J. Henrich | 3/11/1969 | Mercury Consumption | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1528 | OLN-MC-037398 | OLN-MC-037399 | G.J. Henrich | J.L. Wood | 3/7/1969 | Memo re: Hydrogen Cooler (Mercury Condenser) with Refrigerated Water | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1529 | OLN-MC-037395 | | R.C. Abersold, G.T. Carroll, G.F. Comer, J.M. Ford, H.A. Mosher | G.J. Henrich | 3/3/1969 | Memo re: Chlor-Alkali Subcommittee Meeting | x | FRE 402; FRE 403; FRE 802; FRE 901 |
| 1530 | OLN-MC-037484 | | R.E. Reams | C.C. Hovater | 2/24/1969 | Memo re: Mercury Loss Across Brine Stripper | x | FRE 402; FRE 403; FRE 802; FRE 901 |