# EXHIBIT 137

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

## IN THE UNITED STATES DISTRICT COURT

## FOR THE SOUTHERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| | : | |
| **OLIN CORPORATION** | : | |
| | : | |
| **Plaintiff,** | : | |
| | : | |
| **v.** | : | **Case No. 01:84-cv-01968 (JSR)** |
| | : | |
| **LAMORAK INSURANCE COMPANY** | : | |
| | : | |
| | : | |
| **Defendant** | : | |
| | : | |

## EXPERT REPORT OF JEFFREY ZELIKSON

**September 23, 2020**

**Jeffrey Zelikson**
**Senior Vice President**
**Nathan Associates**
**Palo Alto, California 94303**

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

Index to Expert Report of Jeffrey Zelikson
September 23, 2020

| I. | Qualifications | 3 |
|---|---|---|
| II. | Assignment | 5 |
| III. | Summary of Opinions | 6 |
| IV. | Methodology and Work Performed | 7 |
| V. | Additional Work to Be Performed | 11 |
| VI. | Site Response and Regulatory History | 12 |
| | Site Overview | 12 |
| | Early Site Investigation and Development of Operable Units | 13 |
| | Investigation of the AUS OU | 16 |
| | Area 7 Pesticides Removal Action | 21 |
| | Development of the AUS OU FS | 22 |
| VII. | Basis for Opinions | 24 |
| | Opinion 1 | 24 |
| | Opinion 2 | 34 |
| | AUS RI/FS Costs | 34 |
| | Site 36 Cost | 48 |
| | Opinion 3 | 49 |

**APPENDICES**

**A.**   **Cost Schedules**

**B.**   **Attachments**

**C.**   **Invoice Database**

**D.**   **Documents Considered**

**E.**   **Prior Expert Testimony**

**F.**   **Curriculum Vitae**

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

# I.  Qualifications

I am a Senior Vice President with Nathan Associates Inc. ("Nathan"). Nathan provides analytic and expert services to businesses, government agencies, and law firms facing complex challenges arising from uncertainty, potential litigation, and other disputes. My consulting practice focuses on strategic and management consulting and expert assignments related to environmental matters, especially for matters related to management and remediation of hazardous substances.

Nathan and Gnarus Advisors LLC ("Gnarus") merged consulting practices in 2017. Prior to joining Nathan's predecessor, Gnarus, in February 2010, I was with LECG, LLC, a leading economics, finance, accounting, environmental, and health care consulting firm. Prior to that, I was with the environmental consulting practice of PA Consulting Group and its predecessor companies PHB Hagler Bailly and Putnam, Hayes & Bartlett, Inc. The environmental consulting practice of PA Consulting Group moved to LECG, LLC in April 2001.

Since 1995, I have been retained on many matters to provide expert evaluations and testimony regarding costs incurred by private entities in responding to, investigating, and/or remediating environmental conditions at hazardous waste sites around the country. My expert analysis and testimony has focused on consistency with the National Oil and Hazardous Substances Pollution Contingency Plan, 40 CFR Part 300 et seq. ("NCP") and on matters related to the necessity, appropriateness, and reasonableness of environmental response costs and other related issues. Over the past 25 years, I have been retained to provide consulting services and expert testimony in many private party Superfund cost recovery actions for both plaintiffs and defendants, and I have also provided expert evaluations and testimony regarding costs incurred by policyholders of commercial general liability ("CGL") policies in numerous environmental insurance recovery matters.

Prior to joining Putnam, Hayes & Bartlett, Inc. in 1995, I served the United States Environmental Protection Agency ("USEPA" or "EPA") for 25 years. I held executive-level positions at USEPA regional offices in New York and San Francisco. I also served as the State of New Jersey's chief water resource official in the 1970s. From 1987 through 1995, I was Director of the Hazardous Waste Management Division for USEPA's Western Regional Office in San Francisco. Among other matters, my responsibilities included the direction of USEPA Region IX's hazardous waste regulatory and site cleanup (Superfund) programs, and oversight of similar programs for the states of California, Arizona,

Nevada, and Hawaii. While at the EPA, I was involved in the early development of the NCP in 1985 and 1990, and I have co-authored an article on issues related to the NCP.[1]

I have extensive experience across a range of environmental matters, with a particular focus on the remediation of hazardous waste sites. I have over 40 years of experience in this environmental specialty, dating back to the discovery of the first hazardous waste sites in the United States in the late 1970s.

While Director of the Hazardous Waste Management Division for USEPA Region IX, I oversaw the investigation and cleanup of more than 125 Comprehensive Environmental Response, Compensation, and Liability Act ("CERCLA" or "Superfund") sites on the National Priorities List ("NPL"). For these sites, I was responsible for making hundreds of decisions that were governed by the NCP, and I was ultimately responsible for assuring that compliance with the NCP was achieved in investigating and cleaning up the Superfund sites under my direction. In addition, I was responsible for the oversight of other government agencies' efforts to remediate Superfund sites consistent with the requirements of the NCP. I also approved and/or signed numerous Records of Decisions ("ROD"), approved and/or signed numerous Administrative Orders on Consent ("AOC"), and approved and/or signed numerous Administrative Orders under the authority of Section 106(a) of CERCLA ("106 Order") for the 125 Superfund sites under my jurisdiction.

I received a Bachelor of Science degree in mechanical engineering from the City University of New York and completed graduate courses in mechanical engineering at the Stevens Institute of Technology. I am a registered professional engineer in New York and New Jersey. Before joining the USEPA in 1971, I designed petrochemical facilities for the foreign affiliates of the Exxon Corporation for five years.

A list of my prior expert testimony may be found in Appendix E of this report, and a complete copy of my curriculum vitae may be found in Appendix F of this report.

My fee for professional services is $550 per hour.

---

[1]   "CERCLA Quality Over CERCLA Quantity: The Sensible Path for Assessing NCP Consistency" Zelikson, Dahlquist and Fitzgibbons, 1997. See Appendix F.

004

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

## II. Assignment

Willkie Farr & Gallagher LLP, counsel for Olin Corporation ("Olin"), has asked me to evaluate and provide an expert opinion regarding the costs incurred and paid by Olin and General Dynamics Ordnance and Tactical Systems, Inc. ("GDOTS")[2,3] for certain environmental activities related to investigation of contamination and evaluation of remediation alternatives and other associated costs at the Additional and Uncharacterized Sites Operable Unit (the "AUS OU") and Site 36 of the Miscellaneous OU (the "MISCA OU") of the Sangamo Electric Dump / Crab Orchard National Wildlife Refuge Superfund Site (the "Crab Orchard Site" or "Site"), as reflected on the Excel spreadsheet Bates labeled 2020OLINCOS_0043940. In this report, those costs are collectively referred to as "the Olin and GDOTS Crab Orchard Costs." More specifically, counsel has asked me to opine whether such costs for environmental investigation, engineering study, government oversight costs, the mediation, and other related activities were incurred and paid because of contamination released by Olin's historical operations at the Crab Orchard Site, resulting in damage or potential damage to soils, surface water, groundwater, sediments, and/or the ecosystem. Counsel has also asked that I opine on whether those costs were reasonably incurred.

---

[2]   Olin was a tenant in various industrial areas of the Site from 1956 through 1996, and had industrial explosives, aerospace, and ordnance operations there. In or around 1963, Olin's industrial explosives operations were sold to Commercial Solvents Corporation. In 1996, Olin spun off its aerospace and ordnance divisions into a company named Primex Technologies, Inc. ("Primex"). In 2001, General Dynamics Corporation acquired Primex and changed its name to General Dynamics Ordnance & Tactical Systems, Inc.

   See FWS. September 2001. Draft-Final Preliminary Assessment/Site Inspection Report, Additional and Uncharacterized Sites Operable Unit, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County); Volume I. 2020OLINCOS_0038890 – 2020OLINCOS_0039109; at pages 8896 – 8903.

[3]   The Administrative Order on Consent for the Remedial Investigation/Feasibility Study for the Additional and Uncharacterized Operable Unit at the Crab Orchard Site acknowledges GDOTS as a successor in interest to Olin. I understand from counsel that Olin is seeking coverage of costs incurred and paid by Olin and/or GDOTS for the Crab Orchard Site from Lamorak Insurance Company, as reflected in the Excel spreadsheet Bates labeled 2020OLINCOS_0043940.

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                        *September 23, 2020*

## III. Summary of Opinions

**Opinion 1.** **Based on the cost documentation and other information that I have received and reviewed for the costs identified on the Excel spreadsheet Bates labeled 2020OLINCOS_0043940, Olin and GDOTS have incurred at least $51.87 million in environmental investigation, engineering study, government oversight, legal, mediation, and other associated costs through May 2020 that relate to and were incurred and paid because of contamination released by Olin's historical operations at the Crab Orchard Site resulting in damage or potential damage to soils, surface water, groundwater, sediments, and/or the ecosystem.**

**Opinion 2.** **$51.07 million in costs related to performance of the Remedial Investigation/Feasibility Study under the Administrative Order on Consent for the AUS OU and settlement under a consent decree for Site 36 of the MISCA OU were reasonably incurred.**

**Opinion 3.** **$0.80 million are mediation-related costs, which are often incurred by Potentially Responsible Parties at multi-party Superfund sites like the Crab Orchard Site.**

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

## IV. Methodology and Work Performed

My evaluation and opinions are based on my 40 years of experience in and related to the cleanup of hazardous waste sites across the United States, on the regulations, guidance and common professional practice governing such actions, and on the information provided to me in this matter. A contextual overview of the CERCLA remediation process is included in Appendix B-1 to this report for informational purposes.

In order to evaluate the actions taken, and whether the Olin and GDOTS Crab Orchard Costs (as reflected in the Excel Spreadsheet Bates labeled 2020OLINCOS_0043940) were incurred and paid because of contamination released by Olin's historical operations at the Crab Orchard Site, resulting in damage or potential damage to soils, surface water, groundwater, sediments, and/or the ecosystem, I applied a methodology that I have used in my expert analysis and reports over the past 25 years, and is consistent with common professional practice pertaining to such evaluations.

As applied here, that methodology is broadly defined in three steps:

1. Gather and compile information on the Olin and GDOTS Crab Orchard Costs;

2. Review and evaluate documentation related to the Olin and GDOTS Crab Orchard Costs to verify that they are costs incurred and paid because of contamination released by Olin's historical operations at the Crab Orchard Site resulting in damage or potential damage to soils surface water, groundwater, sediments, and/or the ecosystem ("Related Costs"); and

3. Determine whether the Related Costs identified in Step Two were reasonably incurred.


### *Step One*

In forming my opinions in this matter, I reviewed and supervised my staff's review of numerous documents related to the activities at the Site. These included investigation reports, cleanup completion reports, correspondence between the potentially responsible parties ("PRPs") and the Agencies (defined as the USEPA, United States Department of the Interior or "USDOI", and Illinois Environmental Protection Agency or "IEPA"), regulatory agencies' guidance, progress reports, and other documents. All documents I reviewed for this report were either provided by counsel or obtained through my own independent searches of publicly available information and guidance.

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

Using cost information provided to me by counsel, I directed my staff to assemble and compile an electronic database of past cost information related to the activities associated with the costs incurred at the Site. This cost information includes cost spreadsheets, vendor invoices, and associated transmittal correspondence covering a period from 2002 through 2020. A variety of information was collected in this database including the vendor name, invoice date, invoice number, invoice amount and description, task amounts and descriptions, proof of payment, and Bates reference numbers. If I am directed by counsel and am provided additional documents by counsel, I can supplement this database with additional costs as they are incurred and paid.

I then conducted a review of the invoice database, specifically the invoices supporting the amounts incurred and paid by Olin and GDOTS. My review included evaluation of individual invoices by timeframe and by vendor. I also examined monthly progress reports, deliverables, and other planning and design documents as well as agency comments.

I also interviewed Dave Trainor of Shannon & Wilson and Gil Dunn of NewFields, each of whom is an environmental consultant familiar with the Site, to obtain additional background information on Site environmental activities and costs.

A complete list of the documents considered in forming my opinions, including interview notes reflecting my conversations with Dave Trainor and Gil Dunn, is enclosed in Appendix D of this report.


### *Step Two*

For step two, I determined which of the Olin and GDOTS Crab Orchard Costs were incurred and paid because of contamination released by Olin's historical operations at the Crab Orchard Site resulting in damage or potential damage to soils, surface water, groundwater, sediments, and/or the ecosystem ("Related Costs").

To determine if a cost is a Related Cost, I examined the AOC that GDOTS signed to perform the Remedial Investigation/Feasibility Study ("RI/FS") for the AUS OU, regulatory correspondence with agencies regarding the AOC, environmental reports, progress reports, invoices, and other documents. In doing so, I considered the framework under which the RI/FS response and associated support activities were performed under the AOC, and the processes and procedures in place to define the scope of the work to be performed. This includes the role of the Agencies in overseeing the work

*Expert Report of Jeffrey Zelikson*                                          *September 23, 2020*

performed by the PRPs, commenting on the deliverables, and directly performing elements of the RI/FS.

The legal costs associated with the implementation of the RI/FS are also evaluated in this report, as are settlement costs between GDOTS and the United States under the AOC.

I also reviewed documents pertaining to the mediation among PRPs for the AUS OU, and the Consent Decree and related litigation filings for Site 36 of the MISCA OU.

### *Step Three*

Finally, I evaluated whether the Related Costs were reasonably incurred.

With respect to GDOTS' costs for the AUS OU, my evaluation of the reasonableness of the incurred costs is based on both qualitative and quantitative elements.

Qualitatively, I evaluated the documents and processes controlling the scope of the RI/FS, such as the AOC. As mentioned above, I also interviewed Dave Trainor of Shannon & Wilson and Gil Dunn of NewFields, each of whom is an environmental consultant with direct knowledge of the RI/FS activities conducted at the Site. In addition, I and my staff received and reviewed documents prepared by and/or received by Olin and GDOTS, and reviewed deposition transcripts, including those of David Share (Vice President of Environmental Remediation for Olin) and William Duffin (former Senior Director of Environmental Health and Safety for GDOTS), which described Olin's and GDOTS' management of Crab Orchard-related activities to evaluate the cost control measures employed by Olin and GDOTS during the project.

For a quantitative analysis, my staff and I utilized the documentation described above to compare the costs to applicable benchmarks obtained from publicly available sources of cost information for similar response activities at other sites. A detailed discussion of this methodology may be found in Section VII of this report. I have utilized this general approach in numerous matters in which I have provided opinions over the past 25 years.

In addition, I reviewed the amount paid by GDOTS pursuant to a Consent Decree and settlement agreement for Site 36, and Olin-incurred costs related to the mediation among PRPs for the AUS OU.

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                          *September 23, 2020*

My opinions are based on the methodology described above, my review of the information described in this report, and my more than 40 years of experience in matters related to the investigation and remediation of hazardous waste sites.

*Expert Report of Jeffrey Zelikson*                                   *September 23, 2020*

## V. Additional Work to Be Performed

I expect to prepare for and attend a deposition in this matter and, based on direction from counsel, I may be asked to evaluate expert reports from other experts and prepare supplemental and/or rebuttal expert reports.

I also expect to prepare for and provide trial testimony in this matter.

My opinions are based on information reviewed as of September 23, 2020.

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

## VI. Site Response and Regulatory History

### Site Overview

The Sangamo Electric Dump / Crab Orchard National Wildlife Refuge Superfund Site (the "Crab Orchard Site" or "Site") is in southern Illinois near the towns of Marion, Carterville, and Carbondale. The Crab Orchard National Wildlife Refuge consists of 43,500 acres of land (roughly three times the size of Manhattan), operated by the United States Fish and Wildlife Service ("FWS"), a bureau of USDOI. Currently, the refuge is used for a combination of recreational, agricultural, and industrial purposes, with the industrial operations (both current and historical) concentrated on the eastern half of the refuge.[4]

Historically, the Site was used in the early 1940s by the United States Department of Defense as part of the World War II effort for the manufacturing of bombs, land mines, and explosives. After the end of the war, the USDOI continued to lease the former wartime industry buildings to industrial tenants. Industrial operations by a variety of tenants have included ammunition and explosives, metal fabrication, plating, and miscellaneous manufacturing. Over the years, these tenants disposed of their waste at several areas within the refuge.[5] The "peak industrial years" were in the 1950s, 1960s, and 1970s.[6]

The initial assessment and investigation of the Site, which was compiled into a Preliminary Assessment/Site Investigation ("PA/SI") report, identified 14 separate areas of historical ordnance plant activities spread across the Site, with over 200 tenants that have operated manufacturing and/or storage facilities. The PA/SI contains a list of the historical operations (and operators) at each area and

---

[4]   See USEPA. June 30, 2016. Fifth Five-Year Review Report for Crab Orchard National Wildlife Refuge Superfund Site, Marion, Illinois. 2020OLINCOS_0001228 – 2020OLINCOS_0001673; at page 1242.

[5]   See USEPA. June 30, 2016. Fifth Five-Year Review Report for Crab Orchard National Wildlife Refuge Superfund Site, Marion, Illinois. 2020OLINCOS_0001228 – 2020OLINCOS_0001673; at page 1242.

[6]   See FWS. September 2001. Draft-Final PA/SI Report, AUS OU, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County); Volume I. 2020OLINCOS_0038890 – 2020OLINCOS_0039109; at pages 8891 – 8892.

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

the tenants present at the Site as of March 2001.[7] Olin is identified as one of the tenants who had industrial operations at the Crab Orchard Site.[8]

### Early Site Investigation and Development of Operable Units

Due to the discovery of polychlorinated biphenyls ("PCBs"), lead, and cadmium contamination at the Site in the late 1970s and early 1980s and the potential threat such contamination posed to human health and the environment, USEPA listed the Site on the NPL in July 1987.[9] A site-wide RI/FS was completed in 1988 across 33 study sites.[10] In 1991, four regulatory agencies – USDOI, USEPA, IEPA, and United States Department of the Army ("DA") – signed a Federal Facility Agreement ("FFA") to establish a framework and schedule for developing, implementing, and monitoring response actions throughout the Site.[11,12]

After the 1988 RI/FS, the Site was divided into Operable Units ("OUs") for the purposes of further investigation and remediation, as follows:[13]

Operable Unit 1 (the "Metals OU") was established for the investigation and remediation of three study sites with metals contamination. USEPA issued a ROD for the Metals OU in March 1990, and FWS

---

[7]   See FWS. September 2001. Draft-Final PA/SI Report, AUS OU, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County); Volume I. 2020OLINCOS_0038890 – 2020OLINCOS_0039109; at pages 8985 – 8986, 8996 – 9000.

[8]   See FWS. September 2001. Draft-Final PA/SI Report, AUS OU, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County); Volume I. 2020OLINCOS_0038890 – 2020OLINCOS_0039109; at pages 8895 – 8921, 8985 – 8986, 8996.

[9]   See USEPA. June 30, 2016. Fifth Five-Year Review Report for Crab Orchard National Wildlife Refuge Superfund Site, Marion, Illinois. 2020OLINCOS_0001228 – 2020OLINCOS_0001673; at page 1242.

[10]  See USEPA. June 30, 2016. Fifth Five-Year Review Report for Crab Orchard National Wildlife Refuge Superfund Site, Marion, Illinois. 2020OLINCOS_0001228 – 2020OLINCOS_0001673; at pages 1242 – 1243.

[11]  See USEPA Region V and the IEPA and the USDOI and the DA. September 13, 1991. Federal Facility Agreement Under CERCLA Section 120, In the Matter of: The USDOI's Crab Orchard National Wildlife Refuge. 2020OLINCOS_0039430 – 2020OLINCOS_0039525; at pages 9447 – 9450.

[12]  See FWS, USDOI, USEPA Region 5, and IEPA. December 31, 2002. AOC for RI/FS. FWS Docket No. CONWR-AUS-01-02. Lamorak2017 00043290 – Lamorak2017 00043498; at page 3299.

[13]  See USEPA. June 30, 2016. Fifth Five-Year Review Report for Crab Orchard National Wildlife Refuge Superfund Site, Marion, Illinois. 2020OLINCOS_0001228 – 2020OLINCOS_0001673; at page 1243.

*Expert Report of Jeffrey Zelikson* *September 23, 2020*

implemented the selected remedy (excavation and on-site disposal of contaminated soil and sediments) in 1995 and 1996.[14]

Operable Unit 2 (the "PCB OU") was established for the investigation and remediation of four study sites with PCB contamination. USEPA signed a ROD for the PCB OU in August 1990, and, pursuant to a 1991 consent decree signed by PRP Schlumberger Industries, Inc. ("Schlumberger"), USEPA, and USDOI, Schlumberger implemented the selected remedy (excavation and on-site disposal of contaminated soil and sediments) beginning in late 1995.[15] There have been several modifications to the selected remedy, including an Explanation of Significant Differences ("ESD") in June 2000, a ROD Amendment in August 2007, and a second ROD Amendment in August 2014.[16]

Operable Unit 3 (the Explosives/Munitions Manufacturing Areas or "EMMA OU") was established for the investigation and remediation of 15 study sites that were physically associated with former explosives/munitions manufacturing and disposal sites.[17] USEPA and DA signed a ROD for the EMMA OU in February 1997, and DA implemented the selected remedy (cleanup at two sites and no further action at the other 12 sites) in 2000 and 2001. For the remaining site of the EMMA OU, the DA signed an ESD in January 2000, in which it found that no further action was required for that site.[18]

Operable Unit 4 (the Miscellaneous Areas or "MISCA OU") was established for the investigation and remediation of 20 study sites that were identified in the 1988 RI/FS. For Site 14, USEPA and USDOI signed a ROD in October 2001, and under the terms of a Unilateral Administrative Order ("UAO") issued by USEPA in August 2001, PRP Illinois Tool Works, Inc. ("ITW") implemented the selected remedy (excavation and off-site disposal of contaminated soil) between December 2006 and May 2007. For the remaining 19 sites of the MISCA OU, including Site 36, the former wastewater treatment plant,

---

[14] See USEPA. June 30, 2016. Fifth Five-Year Review Report for Crab Orchard National Wildlife Refuge Superfund Site, Marion, Illinois. 2020OLINCOS_0001228 – 2020OLINCOS_0001673; at pages 1243 – 1248.

[15] See USEPA. June 30, 2016. Fifth Five-Year Review Report for Crab Orchard National Wildlife Refuge Superfund Site, Marion, Illinois. 2020OLINCOS_0001228 – 2020OLINCOS_0001673; at pages 1243, 1248 – 1260.

[16] See USEPA. June 30, 2016. Fifth Five-Year Review Report for Crab Orchard National Wildlife Refuge Superfund Site, Marion, Illinois. 2020OLINCOS_0001228 – 2020OLINCOS_0001673; at page 1253.

[17] See USEPA. June 30, 2016. Fifth Five-Year Review Report for Crab Orchard National Wildlife Refuge Superfund Site, Marion, Illinois. 2020OLINCOS_0001228 – 2020OLINCOS_0001673; at pages 1243, 1260.

[18] See USEPA. June 30, 2016. Fifth Five-Year Review Report for Crab Orchard National Wildlife Refuge Superfund Site, Marion, Illinois. 2020OLINCOS_0001228 – 2020OLINCOS_0001673; at page 1260.

USEPA and USDOI signed a ROD in September 2002. FWS implemented the selected remedy in 2005 and 2006 (demolition of the Site 36 wastewater treatment plant and no further action for the other sites).[19] Those remedial actions for Site 36 were funded through USDOI's Central Hazardous Materials Fund, and by 2014, USDOI and EPA incurred over $9 million in costs, collectively.[20]

Operable Unit 5 (the "Water Towers OU") was established for the investigation and remediation of three water towers and surrounding debris and soil, as well as the refuge visitors center. FWS removed contaminated soils at the water towers and visitors center in 1993 as an early action.[21]

Operable Unit 6 (the Additional and Uncharacterized Sites or "AUS OU") was designated as an OU in 1997 to investigate the large number of remaining uncharacterized areas at the Site that were not previously investigated in the 1988 RI and subsequent studies.[22] The large majority of this expert report focuses on the environmental investigation, remediation, and response actions taken to date for the AUS OU and will be further discussed in subsequent sections of this report.

Operable Unit 7 (the "Lake OU") was designated an OU in 1997 to determine whether Crab Orchard Lake was affected by past waste disposal practices, and whether any further action was necessary. Between 1999 and 2000, FWS conducted a preliminary screening analysis at the Lake OU. Based on this analysis, portions of the Lake OU were transferred to the AUS OU for inclusion in the then-forthcoming RI/FS; the remainder of the Lake OU was designated as no further action.[23]

---

[19]   See USEPA. June 30, 2016. Fifth Five-Year Review Report for Crab Orchard National Wildlife Refuge Superfund Site, Marion, Illinois. 2020OLINCOS_0001228 – 2020OLINCOS_0001673; at pages 1243, 1261 – 1264.

[20]   See United States District Court for the Southern District of Illinois. April 1, 2014. Consent Decree, Case No. 3:11-cv-00399 JPG/DGW. GD-OTS_OLIN_LITIG_00321190 – GD-OTS_OLIN_LITIG_00321235; at page 1193.

[21]   See USEPA. June 30, 2016. Fifth Five-Year Review Report for Crab Orchard National Wildlife Refuge Superfund Site, Marion, Illinois. 2020OLINCOS_0001228 – 2020OLINCOS_0001673; at pages 1264 – 1265.

[22]   See USEPA. June 30, 2016. Fifth Five-Year Review Report for Crab Orchard National Wildlife Refuge Superfund Site, Marion, Illinois. 2020OLINCOS_0001228 – 2020OLINCOS_0001673; at page 1243.

[23]   See USEPA. June 30, 2016. Fifth Five-Year Review Report for Crab Orchard National Wildlife Refuge Superfund Site, Marion, Illinois. 2020OLINCOS_0001228 – 2020OLINCOS_0001673; at pages 1243, 1266.

*Expert Report of Jeffrey Zelikson*                                              *September 23, 2020*

### Investigation of the AUS OU

When the AUS OU was established in 1997, the FWS identified 83 subsites consolidated into 39 study areas.[24] URS (consultants on behalf of FWS) conducted a PA/SI to examine the 83 subsites, and make a recommendation as to whether any further action was needed, either through a remedial investigation ("RI") or early (removal) action if imminent threats were identified.[25] In conducting the PA/SI, URS gathered significant information regarding tenants' involvement with the Site by conducting site visits, searching for records, and interviewing former industrial tenants' employees. [26] Specifically with respect to Olin, URS and/or governmental agencies reviewed leases involving Olin and its successor-in-interest, Primex Technologies, Inc. ("Primex"); reviewed Olin's CERCLA Section 104(e) responses and documents, and other records relating to Olin's historical waste disposal practices at various AUS OU locations; interviewed former Olin employees; and examined historical aerial overflight photos.[27] In September 1999, URS issued a Draft Historic Search Report for the AUS OU, which evaluated available information on the history and nature of industrial activity and historical waste disposal.[28] The historical information contained in this report was ultimately integrated into the draft final 2001 PA/SI Report.[29]

The PA revealed that rather than 83 separate and distinct subsites, the AUS OU could be grouped into 14 industrial areas (referred to as Areas 1 through 14) based on historical operations. Ultimately, the

---

[24]   See USEPA. June 30, 2016. Fifth Five-Year Review Report for Crab Orchard National Wildlife Refuge Superfund Site, Marion, Illinois. 2020OLINCOS_0001228 – 2020OLINCOS_0001673; at page 1243.

[25]   See FWS. September 2001. Draft-Final PA/SI Report, AUS OU, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County); Volume I. 2020OLINCOS_0038890 – 2020OLINCOS_0039109; at page 8891.

[26]   See FWS. September 1999. Draft Historic Search Report, AUS, Crab Orchard National Wildlife Refuge Superfund Site, Marion, Illinois (Williamson County). Lamorak2017 00081778 – Lamorak2017 00082109; at pages 1804 – 1805.

[27]   See USDOJ. April 13, 2001. Letter from M. Chesslin to C. Merrill re: Crab Orchard National Wildlife Refuge NPL Site – AUS OU. Lamorak2017 00037498 – Lamorak2017 00037508.

[28]   See FWS. September 1999. Draft Historic Search Report, AUS, Crab Orchard National Wildlife Refuge Superfund Site, Marion, Illinois (Williamson County). Lamorak2017 00081778 – Lamorak2017 00082109; at pages 1788, 1799.

[29]   Note that the final version of the PA/SI report dated June 2003 is identical to the draft final version dated September 2001.

       See FWS. July 7, 2003. Letter from L. Moore to N. Gowda et al. re: Final PA/SI Report, AUS OU, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois. 2020OLINCOS_0046646 – 2020OLINCOS_0046662; at pages 6646, 6649.

*Expert Report of Jeffrey Zelikson*                                     *September 23, 2020*

PA recommended that 24 of the 83 subsites warranted no further action. Of the remaining 59 subsites, several were consolidated into larger industrial areas, resulting in the redefinition of 39 subsites to be carried forward into the SI.[30]

The SI involved sampling in each of the 39 subsites, plus additional subsites that were identified and added after field work began. Based on this sampling, URS recommended that several subsites did not require further action, and several other subsites were redefined. Ultimately, 31 subsites were recommended to be included in the RI,[31] as shown in the following figure:[32]



---

[30]   See FWS. September 2001. Draft-Final PA/SI Report, AUS OU, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County); Volume I. 2020OLINCOS_0038890 – 2020OLINCOS_0039109; at pages 8892 – 8893.

[31]   See FWS. September 2001. Draft-Final PA/SI Report, AUS OU, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County); Volume I. 2020OLINCOS_0038890 – 2020OLINCOS_0039109; at pages 8893 – 8895.

[32]   See FWS. September 2001. Draft-Final PA/SI Report, AUS OU, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County); Volume I. 2020OLINCOS_0038890 – 2020OLINCOS_0039109; at page 8939.

*Expert Report of Jeffrey Zelikson*                                              *September 23, 2020*

Following the completion of the PA/SI, the U.S. Department of Justice ("USDOJ") Environmental and Natural Resources Division sent a letter to Olin's and Primex's counsel regarding the AUS OU, in which they provided their understanding of Olin's and Primex's/GDOTS' tenancies in the various AUS OU areas. In that letter, USDOJ stated that it had a "significant amount of information which goes to Olin's liability for historical waste disposal practices in the various AUS OU locations," and encouraged Olin to perform the "next phase of CERCLA activity at the AUS" – the RI under an AOC.[33]

Later, in March 2002, USEPA sent GDOTS, formerly Primex and a successor in interest to Olin, a Special Notice Letter pursuant to Section 122(e) of CERCLA. In that letter, USEPA stated that it "and DOI have information indicating Olin/GDO&TS is a Potentially Responsible Party (PRP) as defined at Section 107(a) of CERCLA with respect to the AUS OU," encouraged "Olin/GDO&TS" to agree to perform an RI/FS for the AUS OU, and issued a formal demand for reimbursement of USEPA and USDOI costs that had been incurred to date in response to the health and environmental concerns at the AUS OU.[34] In response to the Special Notice Letter, GDOTS made a good faith offer to conduct the RI/FS for the AUS OU, and corresponded with agencies, including FWS, to discuss the scope of the RI/FS and other PRPs.[35]

Ultimately, in December 2002, GDOTS entered into an AOC with the Agencies to perform a RI/FS for the AUS OU.[36] The AOC was issued under CERCLA authority,[37] and identifies the areas within the AUS OU at which Olin, as a predecessor in interest to GDOTS, had industrial operations that caused releases of hazardous substances.[38]

The objectives of the RI/FS were to identify and characterize all contamination that could pose unacceptable risks to human health and the environment (the RI), and to develop and evaluate

---

[33]   See USDOJ. April 13, 2001. Letter from M. Chesslin to C. Merrill re: Crab Orchard National Wildlife Refuge NPL Site – AUS OU. Lamorak2017 00037498 – Lamorak2017 00037508; at pages 7498 – 7499.

[34]   See USEPA. March 29, 2002. Letter from J. Mayka et al. to E. Lynn Grayson et al. re: Crab Orchard National Wildlife Refuge NPL Site, AUS OU, Special Notice Letter for RI/FS. 2020OLINCOS_0056618 – 2020OLINCOS_0056699; at pages 6618 – 6622.

[35]   See Jenner & Block. May 28, 2002. Letter from E. Lynn Grayson to M. Chesslin re: Good Faith Offer of GDOTS to Conduct RI/FS at Crab Orchard. 2020OLINCOS_0049845 – 2020OLINCOS_0049850.

[36]   See FWS, USDOI, USEPA Region 5, and IEPA. December 31, 2002. AOC for RI/FS. FWS Docket No. CONWR-AUS-01-02. Lamorak2017 00043290 – Lamorak2017 00043498; at page 3293.

[37]   See FWS, USDOI, USEPA Region 5, and IEPA. December 31, 2002. AOC for RI/FS. FWS Docket No. CONWR-AUS-01-02. Lamorak2017 00043290 – Lamorak2017 00043498; at pages 3295 – 3297.

[38]   See FWS, USDOI, USEPA Region 5, and IEPA. December 31, 2002. AOC for RI/FS. FWS Docket No. CONWR-AUS-01-02. Lamorak2017 00043290 – Lamorak2017 00043498; at pages 3297 – 3305.

*Expert Report of Jeffrey Zelikson*                                              *September 23, 2020*

remedial alternatives to address that risk (the FS) for all 31 subsites then-identified by the PA/SI.[39] At the AUS OU, this objective was broadened by the vast setting: thousands of acres within a national wildlife refuge. Thus, a key objective of the AUS RI/FS was to examine how contamination had migrated or had the potential to migrate throughout the refuge.[40]

Prior to initiation of the RI, a 32nd subsite was added (Area 3),[41] bringing the total area under evaluation to approximately 2,500 acres spread over 11 of the 14 historical industrial areas.[42]

During drafting of the RI/FS Work Plan, disagreements arose between GDOTS and the Agencies concerning, among other issues the scope of the RI/FS. As a result, in December 2003 GDOTS initiated a dispute under the AOC provisions regarding Agency comments on the draft work plan.[43] This dispute was resolved in February 2005,[44] and the RI/FS Work Plan was finalized and approved in April 2006.[45]

Phase I of the RI was conducted between June 2006 and December 2007 and was subdivided into two stages. The foundation of the Phase I scope was the historical analyses and preliminary results discussed in the PA/SI.[46] Phase I involved extensive sampling of media throughout the OU; samples were tested for a wide variety of analytes, including some or all of the following: ammonia, cyanide,

---

[39]   See FWS, USDOI, USEPA Region 5, and IEPA. December 31, 2002. Statement of Work for RI/FS at the Crab Orchard National Wildlife Refuge NPL Site, AUS OU. Attachment to AOC for RI/FS. FWS Docket No. CONWR-AUS-01-02. Lamorak2017 00043290 – Lamorak2017 00043498; at pages 3303, 3361 – 3364.

[40]   See FWS, USDOI, USEPA Region 5, and IEPA. December 31, 2002. Statement of Work for RI/FS at the Crab Orchard National Wildlife Refuge NPL Site, AUS OU. Attachment to AOC for RI/FS. FWS Docket No. CONWR-AUS-01-02. Lamorak2017 00043290 – Lamorak2017 00043498; at pages 3375 – 3376.

[41]   See Shannon & Wilson, Inc. February 2015. RI Report, AUS OU, Crab Orchard National Wildlife Refuge, Williamson County, Illinois. 2020OLINCOS_0003920 – 2020OLINCOS_0004609; at page 3969.

[42]   See Shannon & Wilson, Inc. February 2015. RI Report, AUS OU, Crab Orchard National Wildlife Refuge, Williamson County, Illinois. 2020OLINCOS_0003920 – 2020OLINCOS_0004609; at page 3969.

[43]   See Jenner & Block. December 22, 2003. Letter from E. Lynn Grayson et al. to L. Moore et al. re: GDOTS's Invocation of Dispute Resolution Under the AOC. 2020OLINCOS_0045571 – 2020OLINCOS_0045649; at page 5571.

[44]   See USEPA. February 28, 2005. Letter from R. Karl to E. Lynn Grayson et al. re: Final Determination of the Director, Superfund Division, in Response to GDOTS Request for Review of the FWS Determination concerning the Crab Orchard National Wildlife Refuge, AUS OU. 2020OLINCOS_0043601 – 2020OLINCOS_0043625; at page 3625.

[45]   See NewFields. April 14, 2006. Final RI/FS Work Plan and Associated Documents, Crab Orchard National Wildlife Refuge, Marion, Illinois, AUS. Volume 1. Lamorak2017 00094467 – Lamorak2017 00095246; at pages 4486 – 4488.

[46]   See Shannon & Wilson, Inc. February 2015. RI Report, AUS OU, Crab Orchard National Wildlife Refuge, Williamson County, Illinois. 2020OLINCOS_0003920 – 2020OLINCOS_0004609; at page 3961.

*Expert Report of Jeffrey Zelikson* *September 23, 2020*

dioxins, explosives, metals, nitrate, perchlorate, pesticides/herbicides, PCBs, polycyclic aromatic hydrocarbons, semi-volatile organic compounds, sulfate, total dissolved solids, total suspended solids, and volatile organic compounds.[47]

After the completion of Phase I, FWS developed a list of data gaps based on its draft Baseline Human Health Risk Assessment ("HHRA") and Baseline Ecological Risk Assessment ("BERA"). Phase II of the RI was designed to sample soil, sediment, and surface water, and install and sample additional groundwater monitoring wells. The objectives were to obtain sufficient data to complete the conceptual site model, complete the individual HHRAs and BERAs, and gather data on unexploded ordnance ("UXO").[48]

The main Phase II program was conducted from February 2009 through December 2009, with additional field work conducted through 2012.[49] This additional field work included an investigation for asbestos and munitions of explosives concern ("MEC") in 2012 (at AUS 0069 or "Site 69"), and a supplemental investigation was conducted in 2014 to resolve several remaining data needs identified by FWS at a select group of the 32 AUS sites.[50]

GDOTS, through its consultant, NewFields,[51] drafted the RI report in 2010. Thereafter and in addition to ordering additional field work after 2010, FWS worked on completing the BERA and HHRA—two components of the RI report—and the Agencies provided comments on GDOTS' draft RI reports.[52] The

---

[47]   See NewFields. August 2009. Preliminary Site Characterization Summary Report. Phase I RI, AUS OU, Crab Orchard National Wildlife Refuge, Williamson County, Illinois. 2020OLINCOS_0048311 – 2020OLINCOS_0048506; at pages 8328, 8332 – 8339.

[48]   See NewFields. January 2009. RI/FS, Phase II Work Plan (Volume 1 of 2). Addendum to the RI/FS Work Plan and Associated Documents, Crab Orchard National Wildlife Refuge, Marion, Illinois, AUS. Lamorak2017 00097780 – Lamorak2017 00098645; at pages 7788 – 7789, 7794.

[49]   See Shannon & Wilson, Inc. February 2015. Remedial Investigation Report, Remedial Investigation, Additional and Uncharacterized Sites Operable Unit, Crab Orchard National Wildlife Refuge, Williamson County, Illinois. 2020OLINCOS_0003920 – 2020OLINCOS_0004609; at pages 3963 – 3966.

[50]   See Shannon & Wilson, Inc. February 2015. RI Addendum Report, AUS OU, Crab Orchard National Wildlife Refuge, Williamson County, Illinois. 2020OLINCOS_0002038 – 2020OLINCOS_0002096; at page 2050.

[51]   NewFields served as GDOTS' primary environmental consultant for the RI/FS at the AUS OU from 2002 to 2013. In 2013, certain then-NewFields employees joined Shannon & Wilson. Thereafter and to this day, Shannon & Wilson serves as GDOTS' primary environmental consultant for the RI/FS at the AUS OU.

[52]   See, for example, FWS. November 2010. AUS OU, Crab Orchard National Wildlife Refuge NPL Site, Monthly Progress Report, November 1 Through November 30, 2010. 2020OLINCOS_0069141.

---

*Expert Report of Jeffrey Zelikson*                                                    *September 23, 2020*

Agencies also ordered additional field work for an addendum report in 2014.[53] After undergoing four comprehensive revisions with the Agencies,[54] GDOTS finalized the RI report and RI Addendum report in early 2015, which FWS approved on February 13, 2015.[55]

In total, <u>more than 10,000 samples</u> have been collected at the AUS OU, including surface water, sediment, soil, groundwater, and vapor, as well as targeted investigations into abandoned sewer line deposits, drum contents, and asbestos bulk samples. More than 500 groundwater wells were installed during the RI.[56]

The total number of sampling locations between the PA/SI and both phases of the RI were as follows:

- 431 surface water sampling locations

- 482 sediment or soil/sediment sampling locations

- 2,855 soil sampling locations

- 499 groundwater sampling locations

- 32 vapor or air sampling locations

- 38 other sampling locations (trench water, sewer line, drum contents, or bulk asbestos)[57]

### Area 7 Pesticides Removal Action

During Phase I of the RI, FWS conducted a removal site evaluation to determine whether pesticide contamination in Area 7 of the AUS OU should be the subject of an early action. Based on this evaluation, in April 2008 the pesticide contamination in Area 7 was segregated from the remainder of

---

[53]   See Shannon & Wilson, Inc. February 2015. RI Addendum Report, AUS OU, Crab Orchard National Wildlife Refuge, Williamson County, Illinois. 2020OLINCOS_0002038 – 2020OLINCOS_0002096; at page 2050.

[54]   See USDOI. March 19, 2015. Letter from M. Coffey to V. Doss. 2020OLINCOS_0050042 – 2020OLINCOS_0050044; at page 0043.

[55]   See USDOI. February 13, 2015. Letter from M. Coffey to D. Trainor re: Approval of the RI for the AUS OU at the Sangamo Electric Dump / Crab Orchard National Wildlife Refuge National Priorities List Site, Marion, Illinois. 2020OLINCOS_0054174.

[56]   See Shannon & Wilson, Inc. December 2019. Draft FS, AUS OU, Crab Orchard National Wildlife Refuge, Williamson County, Illinois. GD-OTS_OLIN_LITIG_01396386 – GD-OTS_OLIN_LITIG_01396890; at page 6416.

[57]   See Shannon & Wilson, Inc. February 2015. RI Report, AUS OU, Crab Orchard National Wildlife Refuge, Williamson County, Illinois. Table 1. GD-OTS_OLIN_LITIG_01111935 – GD-OTS_OLIN_LITIG_01111947; at page 1935.

*Expert Report of Jeffrey Zelikson*                                          *September 23, 2020*

the AUS RI/FS and moved into the removal action process.[58,59] An Engineering Evaluation/Cost Analysis ("EE/CA") was issued for the Area 7 Pesticide Area in January 2018 by consultants for PRP Great Lakes Synergy Corporation. The preferred alternative in the EE/CA was for removal and disposal of impacted soils.[60] The pesticide removal action was not performed by GDOTS or Olin, nor did they incur costs for that action; therefore, the Area 7 removal action is not further discussed in this report.

### Development of the AUS OU FS

Development of the FS began in 2015 following completion and approval of the RI. Technical memoranda developed to support the FS included the Remedial Action Objectives ("RAO") Memorandum in July 2015, the Preliminary Screening of Alternatives Memorandum in February 2016, and the Comparative Analysis of Alternatives Memorandum in March 2017.[61] Drafts of the FS were prepared in 2019 and 2020 and, as of the date of this report, a revised full draft FS is anticipated to be completed and provided to the Agencies in late 2020.[62]

As of the December 2019 FS draft, of the 32 subsites identified in the RI for further evaluation, 21 were identified in the FS as requiring evaluation of remedies. At those 21 subsites, 66 separate remedy areas were targeted for evaluations.[63] In some instances, remedy areas were designed to address specific media (*i.e.,* soil, sediment, or groundwater); in other instances, remedy areas were designed to address separate and discrete contaminant issues (*i.e.,* distinct groundwater plumes).

---

[58]   See Shannon & Wilson, Inc. February 2015. RI Report, AUS OU, Crab Orchard National Wildlife Refuge, Williamson County, Illinois. 2020OLINCOS_0003920 – 2020OLINCOS_0004609; at page 4399.

[59]   See TRC Environmental Corporation. January 2018. EE/CA, Area 7 Pesticide Area of the AUS OU, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County). 2020OLINCOS_0044046 – 2020OLINCOS_0044334; at page 4062.

[60]   See TRC Environmental Corporation. January 2018. EE/CA, Area 7 Pesticide Area of the AUS OU, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County). 2020OLINCOS_0044046 – 2020OLINCOS_0044334; at page 4053.

[61]   See Shannon & Wilson, Inc. December 2019. Draft FS, AUS OU, Crab Orchard National Wildlife Refuge, Williamson County, Illinois. GD-OTS_OLIN_LITIG_01396386 – GD-OTS_OLIN_LITIG_01396890; at page 6417.

[62]   See USDOI. August 6, 2020. Letter from K. Childe to E. Mills. GD-OTS_OLIN_LITIG_01397694 – GD-OTS_OLIN_LITIG_01397696.

[63]   See Shannon & Wilson, Inc. December 2019. Draft FS, AUS OU, Crab Orchard National Wildlife Refuge, Williamson County, Illinois. GD-OTS_OLIN_LITIG_01396386 – GD-OTS_OLIN_LITIG_01396890; at pages 6513, 6552.

*Expert Report of Jeffrey Zelikson*                                     *September 23, 2020*

In total, and according to the December 2019 FS draft, the FS addressed contaminant issues in the following media:

- 11 acres of solids (soil, sediment, and waste residuals) with a cumulative volume of 13,400 cubic yards;

- 31 distinct groundwater plumes over 87 acres, addressing numerous contaminants including trichloroethylene ("TCE"), tetrachloroethylene ("PCE"), 1,4-dioxane, explosives, perchlorate, nitrate, and sulfate (in some cases co-mingled), and with an estimated total plume volume of 3.9 million cubic yards; and

- One indoor air remedy area with a rough estimate of 135,000 cubic feet of air.[64]

The information contained in my report regarding the FS is as of the December 2019 draft FS report.  I understand that GDOTS and the Agencies are continuing to discuss the scope of the FS, and I reserve the right to supplement my opinion if another draft or final version of the FS report is provided to me and/or if I learn additional information.

---

[64]   See Shannon & Wilson, Inc. December 2019. Draft FS, AUS OU, Crab Orchard National Wildlife Refuge, Williamson County, Illinois. GD-OTS_OLIN_LITIG_01396386 – GD-OTS_OLIN_LITIG_01396890; at pages 6514 – 6516.

Nathan Associates

*Expert Report of Jeffrey Zelikson*                              *September 23, 2020*

## VII.    Basis for Opinions

### Opinion 1

**Based on the cost documentation and other information that I have received and reviewed for the costs identified on the Excel spreadsheet Bates labeled 2020OLINCOS_0043940, Olin and GDOTS have incurred at least $51.87 million in environmental investigation, engineering study, government oversight, legal, mediation, and other associated costs through May 2020 that relate to and were incurred and paid because of contamination released by Olin's historical operations at the Crab Orchard Site resulting in damage or potential damage to soils, surface water, groundwater, sediments, and/or the ecosystem.**

My staff and I performed several tasks to identify, review, and evaluate the costs incurred by Olin and GDOTS. As previously described, I obtained from counsel cost documentation, including copies of invoices and proof of payment, and prepared a database of invoice information.

#### *Tabulation of Costs Incurred by Olin and GDOTS*

To facilitate my evaluation of the Olin and GDOTS Crab Orchard Costs, I first separated costs into categories based on the vendor and type of work that was performed. As is shown in the table below, the costs include the following:

- GDOTS retained consultants to perform and support the AUS RI/FS. These costs are hereafter referred to as "AUS Consultant Costs".

- Various governmental agencies billed GDOTS for costs to 1) enter into orders to enforce investigation of the AUS OU; 2) perform certain components of the RI/FS such as the HHRA and BERA; 3) oversee work conducted by GDOTS and its consultants; and 4) enter into a settlement under the AOC. These costs are hereafter referred to as "Regulatory Agency Costs".

- GDOTS retained Jenner & Block LLP to provide legal services and advice relating to the AUS RI/FS. These costs are hereafter referred to as "Legal Costs".

- Olin retained the law firm Polsinelli PC, and environmental consultant NewFields, for the mediation between PRPs for the AUS OU. NewFields also provided Olin technical assistance related to the mediation. Olin also incurred additional charges related to the mediation (*e.g.,*

*Expert Report of Jeffrey Zelikson*                                   *September 23, 2020*

a fee to compensate the mediator, and expenses for Curt Richards to attend the mediation). These costs are hereafter referred to as "Mediation-Related Costs".

- GDOTS paid a settlement amount for Site 36 of the MISCA OU. That cost is hereafter referred to as "Site 36 Cost".

### TABLE 1
### Summary of Invoiced and Paid Costs [1]

| Category | Vendor | Invoiced Amount | Paid Amount |
|---|---|---|---|
| AUS Consultant Costs | NewFields (RI/FS) | $ 6,898,285 | $ 6,849,683 |
| AUS Consultant Costs | Cardno ENTRIX | $ 6,674,272 | $ 6,674,271 |
| AUS Consultant Costs | Shannon & Wilson | $ 5,779,864 | $ 5,779,441 |
| AUS Consultant Costs | Conestoga-Rovers & Associates | $ 4,542,493 | $ 4,434,705 |
| AUS Consultant Costs | USA Environmental, Inc. | $ 836,000 | $ 835,149 |
| AUS Consultant Costs | ELM Consulting LLC | $ 723,501 | $ 723,491 |
| AUS Consultant Costs | SunTrust | $ 116,967 | $ 116,967 |
| AUS Consultant Costs | Intesa Sanpaolo S.p.A. | $ 75,151 | $ 75,151 |
| AUS Consultant Costs | Menzie-Cura & Associates, Inc. | $ 33,153 | $ 33,153 |
| AUS Consultant Costs | US Bank | $ 31,475 | $ 31,475 |
| AUS Consultant Costs | Gnarus Advisors, LLC | $ 19,435 | $ 18,822 |
| AUS Consultant Costs | LECG LLC | $ 17,950 | $ 17,950 |
| AUS Consultant Costs | SCS Engineers | $ 14,099 | $ 14,099 |
| Subtotal | | $ 25,762,645 | $ 25,604,356 |
| Regulatory Agency Costs | U.S. Department of the Interior | $ 21,386,097 | $ 20,900,455 |
| Regulatory Agency Costs | U.S. Environmental Protection Agency | $ 1,783,740 | $ 1,783,740 |
| Subtotal | | $ 23,169,837 | $ 22,684,195 |
| Legal Costs | Jenner & Block | $ 6,400,787 | $ 1,997,237 |
| Subtotal | | $ 6,400,787 | $ 1,997,237 |
| Mediation-Related Costs | Polsinelli PC | $ 818,572 | $ 817,548 |
| Mediation-Related Costs | NewFields (Mediation) | $ 55,046 | $ 55,046 |
| Mediation-Related Costs | ERG - Project Management | $ 32,496 | $ 32,496 |
| Mediation-Related Costs | Latham & Watkins LLP | $ 10,000 | $ 10,000 |
| Mediation-Related Costs | ERG - Travel | $ 3,086 | $ 3,086 |
| Mediation-Related Costs | CM Richards | $ 1,883 | $ 1,883 |
| Subtotal | | $ 921,084 | $ 920,060 |
| Site 36 Cost | Citibank (Escrow Agent) | $ 1,614,813 | $ 1,614,813 |
| Subtotal | | $ 1,614,813 | $ 1,614,813 |
| **TOTAL** | | **$ 57,869,166** | **$ 52,820,661** |

Notes:
1. The Invoiced Amount for Jenner & Block includes approximately $1.997 million in fees, with the remaining amount for expenses. The expenses include Outside Professional Services paid by Jenner & Block for certain AUS Consultant Costs. The AUS Consultant Costs for each vendor reflect costs invoiced and paid either directly or through Jenner & Block. While the Jenner & Block Invoiced Amount reflects the total billed amount (fees and expenses), the Paid Amount only includes the amount paid for legal fees and non-Outside Professional Services expenses to avoid any double counting since any billed Outside Professional Services were captured in the Paid Amount for certain vendors in the AUS Consultant Costs.

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

I began my analysis with the listing of invoices provided in 2020OLINCOS_0043940. For each category of costs, my staff and I reviewed the invoices and their associated documentation to determine the invoice amount, each of the activities performed, whether the activities were Related Costs, and whether the invoice was paid. I supplemented this review with other information sources, including the description of activities provided on the invoices themselves, description of activities in monthly progress reports, a comparison of the timeframe of the incurred cost and documented activities, and the type of work conducted by particular contractors or vendors at specific points in time.

### *Evaluation of Costs Directly Related to AUS RI/FS*

As described above, GDOTS signed the AOC under which they became liable under CERCLA to perform the RI/FS for all 32 subsites of the AUS OU.[65] Therefore, all costs that GDOTS incurred and paid in performing the RI/FS for the AUS OU are Related Costs (*i.e.,* relate to contamination released by Olin's historical operations at the Crab Orchard Site that resulted in damage or potential damage to soils, surface water, groundwater, sediments, and/or the ecosystem).

There were three categories of costs incurred by GDOTS that directly related to the performance of the AUS RI/FS – contractor costs, regulatory agency costs, and legal costs.

AUS Contractor Costs incurred by GDOTS totaled $25.60 million. Of that amount, I determined that at least $25.52 million were Related Costs and specifically incurred by vendors to develop, perform, and support the RI/FS.

NewFields, Cardno ENTRIX (including ENTRIX, Inc., and ELM Consulting LLC), Shannon & Wilson, and Conestoga-Rovers & Associates were vendors directly responsible for developing components of the RI/FS on behalf of GDOTS as described below:

- Cardno ENTRIX and predecessors ENTRIX, Inc., and ELM Consulting ($7,397,762): Lab support and related quality assurance and quality control ("QA/QC") activities and ecological impact assessment

---

[65]   As discussed in Appendix B-1, parties held liable under CERCLA for toxic waste disposal are subject to strict, retroactive, and joint and several liability. The joint and several liability provision of CERCLA means that a private party with liability for some element of an overall site contamination can be, and often is, held liable for the entire site cleanup costs.

026

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

- NewFields ($6,767,288): Lead contractor for RI/FS from 2002 to 2012[66]

- Shannon & Wilson ($5,779,365): Contractor retained for Phase II RI field work, and later lead contractor for RI/FS from 2013 to present[67]

- Conestoga-Rovers & Associates ($4,433,705): Contractor for developing Sampling and Analysis Plan, QA/QC plans and for performing Phase I RI field work[68]

Menzie-Cura & Associates, SCS Engineers, and USA Environmental were vendors responsible for conducting discrete investigative support to the RI or RI Addendum as ordered by the Agencies and described below:

- USA Environmental ($835,149): Contractor responsible for performing MEC and asbestos investigations as part of RI Addendum[69]

- Menzie-Cura & Associates ($33,153): Contractor responsible for preparing pre-RI cost estimates

- SCS Environmental ($14,099): Contractor responsible for soil gas/vapor sampling

Intesa Sanpaolo, SunTrust, and US Bank were responsible for providing standby letters of credit to GDOTS; these letters of credit were obtained as the AOC requires GDOTS to "establish and maintain

---

[66]   I identified $82,395 incurred by NewFields for the task "PRP Allocation." These costs were excluded from my analysis as I could not definitively conclude that they were Related Costs.

[67]   I identified $76 incurred by Shannon & Wilson for late payment of an invoice; this cost was excluded from my analysis as a late payment is not related to Site contaminant issues and was not required by any regulatory agency.

[68]   I identified $1,000 incurred by Conestoga-Rovers & Associates for which I could not identify a task on the invoice supporting that cost. This cost was excluded from my analysis as I could not definitively conclude that it was a Related Cost.

[69]   Note that the MEC and asbestos investigation was requested by FWS under the AOC:

   *During preparation of the work plan to investigate potential munitions debris at AUS 0069, FWS requested that a separate investigation for asbestos containing materials (ACMs) should also be considered. This was based on observations made at the site during previous investigations that a significant amount of building debris was present at the site.*

   See Shannon & Wilson, Inc. September 2014. MEC/Asbestos AUS 0069, Crab Orchard National Wildlife Refuge. Asbestos Investigation Report for the Supplemental Investigation for Munitions and Explosives of Concern (MEC) Characterization and Asbestos Investigation at AUS 0069 Crab Orchard National Wildlife Refuge, Williamson County, Illinois. 2020OLINCOS_0002956 – 2020OLINCOS_0003594; at page 2959.

---

*Expert Report of Jeffrey Zelikson*          *September 23, 2020*

financial security in an amount sufficient to perform the work and any other obligations required under th[e] AOC," as described below:[70]

- SunTrust ($116,967): Bank responsible for providing financial assurance letter of credit as required under the AOC from 2005 to 2009

- Intesa Sanpaolo ($75,151): Bank responsible for providing financial assurance letter of credit as required under the AOC from 2009 to 2011

- US Bank ($31,475): Bank responsible for providing financial assurance letter of credit as required under the AOC from 2011 to 2015

LECG and Gnarus were retained to evaluate the Agency oversight cost packages. This cost package review was specifically contemplated by the AOC,[71] and ultimately resulted in the identification of some Agency accounting errors and cost savings to GDOTS.[72]

- Gnarus Advisors ($18,822): Contractor responsible for evaluating Agency oversight cost packages from 2007 to 2010

- LECG ($17,950): Contractor responsible for evaluating Agency oversight cost packages from 2007 to 2010

<u>Regulatory Agency Costs incurred by GDOTS totaled $22.68 million</u>. Of that amount, I determined that all were Related Costs, incurred by the Agencies to perform their AOC-mandated oversight role, enforce provisions of the AOC, and to perform the baseline risk assessments.

- USDOI including the Bureau of Land Management ("BLM") and FWS ($17,300,455): Lead agency oversight and performance of baseline risk assessments

- USDOI ($3,600,000): A settlement under the AOC for delays in completing the RI/FS work plan

- USEPA ($1,783,740): Agency oversight

---

[70] See FWS, USDOI, USEPA Region 5, and IEPA. December 31, 2002. AOC for RI/FS. FWS Docket No. CONWR-AUS-01-02. Lamorak2017 00043290 – Lamorak2017 00043498; at pages 3350 – 3351.

[71] See FWS, USDOI, USEPA Region 5, and IEPA. December 31, 2002. AOC for RI/FS. FWS Docket No. CONWR-AUS-01-02. Lamorak2017 00043290 – Lamorak2017 00043498; at pages 3345 – 3346.

[72] See USDOI. May 2, 2006. Letter from C. Padgett to E. Lynn Grayson re: Reimbursement of FWS Response Costs for October 1, 2002 through September 30, 2003: AUS OU, Crab Orchard National Wildlife Refuge. CONWR_AUS_GDOTSCOSTS010851 – CONWR_AUS_GDOTSCOSTS010884; at pages 0851 – 0856.

USDOI and USEPA were Agencies responsible for developing components of the RI/FS (such as the baseline risk assessments)[73] and for performing oversight of the PRP-led RI/FS as required under the AOC.[74] These actions were required under the AOC, and GDOTS was required to reimburse the Agencies for their expenses:

> *Following issuance of this Consent Order, DOI/FWS and U.S. EPA shall submit to the Respondent on a periodic basis a summary of all response costs, including oversight costs, incurred by the FWS and U.S. EPA with respect to this RI/FS. Response costs may include, but are not limited to, costs incurred in overseeing implementation of the requirements of this order, as well as activities performed by the government as part of the RI/FS and community relations following the effective date of this Order. Costs shall include all direct and indirect costs, including, but not limited to, time and travel costs of DOI and FWS, U.S. EPA and Department of Justice personnel and associated indirect costs, contractor costs, cooperative (interagency) agreement costs, compliance monitoring, including the collection and analysis of split samples, inspection of RI/FS activities, discussions regarding disputes that may arise under this Consent Order, review and approval or disapproval of reports, and costs of performing the baseline risk assessment. FWS and U.S. EPA agree to provide sufficient information in each response cost summary to describe the services for which the bill is sent.[75]*

In 2003, GDOTS invoked a dispute resolution provision in the AOC challenging certain tasks FWS ordered to be included in the RI/FS work plan. The tasks that FWS proposed were considered by GDOTS to be contrary to the recommendations of technical working groups that included representatives from USEPA, IEPA, FWS, and GDOTS.[76] During this process, FWS emphasized its role in directing the PRPs to perform the RI/FS.

---

[73]   See FWS, USDOI, USEPA Region 5, and IEPA. December 31, 2002. AOC for RI/FS. FWS Docket No. CONWR-AUS-01-02. Lamorak2017 00043290 – Lamorak2017 00043498; at page 3323.

[74]   See FWS, USDOI, USEPA Region 5, and IEPA. December 31, 2002. AOC for RI/FS. FWS Docket No. CONWR-AUS-01-02. Lamorak2017 00043290 – Lamorak2017 00043498; at page 3305.

[75]   See FWS, USDOI, USEPA Region 5, and IEPA. December 31, 2002. AOC for RI/FS. FWS Docket No. CONWR-AUS-01-02. Lamorak2017 00043290 – Lamorak2017 00043498; at pages 3343 – 3344.

[76]   See NewFields. August 2004. Crab Orchard Dispute Resolution Brief. 2020OLINCOS_0043496 – 2020OLINCOS_0043539; at page 3499.

Expert Report of Jeffrey Zelikson                                        *September 23, 2020*

> *The AOC is premised upon governmental oversight and control of the Respondent's performance; FWS, in consultation with the other FFA Parties, retains final responsibility under the AOC for assuring the adequacy of the RI/FS for the AUS Operable Unit.[77]*

To express its objections and based on its belief that the RI/FS could be performed based on the peer-reviewed recommendations by the technical working groups, GDOTS elevated the dispute regarding the scope of the RI/FS to the USEPA Superfund Director for Region V, as permitted by the AOC.[78] In all, the dispute took over a year to resolve, and during that time, GDOTS could not submit the RI/FS work plan in accordance to the schedule provided by the AOC. After resolution of the dispute and negotiation, USDOI and GDOTS reached a settlement with regard to the delays in issuance of the final, approved RI/FS work plan (and associated sampling and analysis plan). The settlement costs incurred by GDOTS and imposed within the framework of the AOC dispute resolution process[79] were costs incurred to complete the RI/FS under the provisions of the AOC and FWS directives. The costs also reflect on the non-voluntary aspect of performing work under an AOC, as they demonstrate that ultimately, the Agencies have final say on the scope and content of the RI/FS.

As GDOTS continued to perform the RI/FS, the Agencies conducted oversight of the work being performed, and at times, ordered additional sampling and investigations as they deemed necessary. In addition, the Agencies have provided hundreds of comments over multiple iterations of document review.

Legal Costs incurred by GDOTS totaled $2.00 million. Of that amount, I determined that at least $1.25 million were Related Costs.

- Jenner & Block ($1,247,308): Jenner & Block was the law firm representing GDOTS from 2002 to 2008; they conducted PRP searches, negotiated with the Agencies regarding the AOC and

---

[77] See FWS, USDOI. July 9, 2004. Determination of the Regional Director, Region 3, December 22, 2003 Invocation of Dispute Resolution. In the Matter of: Crab Orchard National Wildlife Refuge, AUS OU. 2020OLINCOS_0043841 – 2020OLINCOS_0043876; at page 3845.

[78] See NewFields. August 2004. Crab Orchard Dispute Resolution Brief. 2020OLINCOS_0043496 – 2020OLINCOS_0043539; at pages 3499 – 3500.

[79] See FWS, USDOI, USEPA Region 5, and IEPA. December 31, 2002. AOC for RI/FS. FWS Docket No. CONWR-AUS-01-02. Lamorak2017 00043290 – Lamorak2017 00043498; at pages 3310 – 3311, 3325, 3333 – 3335.

*Expert Report of Jeffrey Zelikson*                                             *September 23, 2020*

RI/FS work plan, and facilitated setting up vendor contracts for the performance of the RI/FS as required under the AOC, among other tasks.[80]

All of the aforementioned costs were incurred while GDOTS negotiated the AOC for the AUS RI/FS or performed the AUS RI/FS as required under the 2002 AOC. While the AOC is an agreement between GDOTS and the Agencies, it outlines steps that GDOTS was <u>required</u> to take when performing the RI/FS.

### ***Evaluation of Other Site Costs***

In addition to the above AUS RI/FS-related costs, there were two other categories of costs incurred by Olin and GDOTS at the Site.

<u>Site 36 Cost incurred by GDOTS totaled $1.61 million</u>. Of that amount, I determined that the entire cost was a Related Costn, as it represented a payment to Citibank as escrow agent for the MISCA OU Site 36 Consent Decree.[81] This was a stipulated payment under a Consent Decree between the United States and several PRPs. In response to litigation filed against GDOTS by the US Government, seeking reimbursement on behalf of USEPA and USDOI of over $9 million in response costs incurred at Site 36, several PRPs (including GDOTS) settled and agreed to reimburse the United States for $4,167,458 in response costs. This amount was to be divided between the PRPs, including GDOTS.[82] The $1.61 million payment represents GDOTS portion of that settlement amount.

<u>Mediation-Related Costs incurred by Olin totaled $0.92 million</u>. Of that amount, I determined that at least $0.80 million were related to Site contamination.[83] A description of the vendors performing these actions is provided below:

---

[80] I identified $749,929 incurred by Jenner & Block that were either redacted or were otherwise excluded in the Duffin Affidavit as not being incurred for work related to the AOC. These costs were excluded from my analysis as I could not definitively conclude that they were related to Site contamination.

See October 1, 2015. Affidavit of William J. Duffin. 2020OLINCOS_0055284 – 2020OLINCOS_0055290; at pages 5287, 5290.

[81] Under that Consent Decree, several PRPs, including GDOTS, settled with the Agencies for $4.17 million in response costs; the GDOTS portion of that amount was $1.61 million.

[82] See United States District Court for the Southern District of Illinois. April 1, 2014. Consent Decree, Case No. 3:11-cv-00399 JPG/DGW. GD-OTS_OLIN_LITIG_00321190 – GD-OTS_OLIN_LITIG_00321235; at pages 1192, 1200.

[83] In addition to the vendors below, I identified costs incurred by ERG (an internal department at Olin) and CM Richards. These costs were excluded from my analysis as I could not definitively conclude that they were related to Site contamination.

031

*Expert Report of Jeffrey Zelikson*                                          *September 23, 2020*

- Polsinelli ($734,469): Law firm on behalf of Olin from 2018 to the present; tasks include representing Olin in the mediation.[84]

- NewFields ($54,966): Consultant on behalf of Olin from 2017 to the present; tasks include assisting Olin in mediation support and providing technical assistance with respect to the assessment of the contamination at the Crab Orchard Site.[85]

- Latham and Watkins ($10,000): A payment by Olin to cover the costs of the mediation.

In sum, out of the $52.82 million in costs incurred and paid by GDOTS and Olin for the Crab Orchard Site, and based upon my understanding of the Crab Orchard Site and rigorous analysis including review of numerous documents, I definitively concluded that $51.87 million of such costs were Related Costs. See Appendix A and C for a listing of these costs and supporting invoices. For the $0.95 million that was not definitively identified as Related Costs, I reserve the right to supplement my opinion and report in the event I am provided additional information regarding any of these costs.

Of that $51.87 million in Related Costs, $0.80 million was for the mediation between the PRPs. These costs are further discussed in Opinion 3 of this report. The other $51.07 million is discussed in Opinion 2 of this report.

---

[84]   I identified $83,079 incurred by Polsinelli that was redacted. These costs were excluded from my analysis as I could not definitively conclude that they were related to Site contamination.

[85]   I identified $50 incurred by NewFields for which I could not definitively conclude was related to Site contamination.

Nathan Associates

*Expert Report of Jeffrey Zelikson*        *September 23, 2020*

## TABLE 2
### Summary of Paid Related Costs

| Category | Vendor | Paid Amount | Paid Related Costs |
|---|---|---:|---:|
| AUS Consultant Costs | NewFields (RI/FS) | $ 6,849,683 | $ 6,767,288 |
| AUS Consultant Costs | Cardno ENTRIX | $ 6,674,271 | $ 6,674,271 |
| AUS Consultant Costs | Shannon & Wilson | $ 5,779,441 | $ 5,779,365 |
| AUS Consultant Costs | Conestoga-Rovers & Associates | $ 4,434,705 | $ 4,433,705 |
| AUS Consultant Costs | USA Environmental, Inc. | $ 835,149 | $ 835,149 |
| AUS Consultant Costs | ELM Consulting LLC | $ 723,491 | $ 723,491 |
| AUS Consultant Costs | SunTrust | $ 116,967 | $ 116,967 |
| AUS Consultant Costs | Intesa Sanpaolo S.p.A. | $ 75,151 | $ 75,151 |
| AUS Consultant Costs | Menzie-Cura & Associates, Inc. | $ 33,153 | $ 33,153 |
| AUS Consultant Costs | US Bank | $ 31,475 | $ 31,475 |
| AUS Consultant Costs | Gnarus Advisors, LLC | $ 18,822 | $ 18,822 |
| AUS Consultant Costs | LECG LLC | $ 17,950 | $ 17,950 |
| AUS Consultant Costs | SCS Engineers | $ 14,099 | $ 14,099 |
| Subtotal | | $ 25,604,356 | $ 25,520,885 |
| Regulatory Agency Costs | U.S. Department of the Interior | $ 20,900,455 | $ 20,900,455 |
| Regulatory Agency Costs | U.S. Environmental Protection Agency | $ 1,783,740 | $ 1,783,740 |
| Subtotal | | $ 22,684,195 | $ 22,684,195 |
| Legal Costs | Jenner & Block | $ 1,997,237 | $ 1,247,308 |
| Subtotal | | $ 1,997,237 | $ 1,247,308 |
| Mediation-Related Costs | Polsinelli PC | $ 817,548 | $ 734,469 |
| Mediation-Related Costs | NewFields (Mediation) | $ 55,046 | $ 54,996 |
| Mediation-Related Costs | ERG - Project Management | $ 32,496 | $ - |
| Mediation-Related Costs | Latham & Watkins LLP | $ 10,000 | $ 10,000 |
| Mediation-Related Costs | ERG - Travel | $ 3,086 | $ - |
| Mediation-Related Costs | CM Richards | $ 1,883 | $ - |
| Subtotal | | $ 920,060 | $ 799,465 |
| Site 36 Cost | Citibank (Escrow Agent) | $ 1,614,813 | $ 1,614,813 |
| Subtotal | | $ 1,614,813 | $ 1,614,813 |
| **TOTAL** | | **$ 52,820,661** | **$ 51,866,665** |

*Expert Report of Jeffrey Zelikson*                                              *September 23, 2020*

## Opinion 2

## $51.07 million in costs related to performance of the RI/FS under the AOC for the AUS OU and settlement under a consent decree for Site 36 of the MISCA OU were reasonably incurred.

### AUS RI/FS Costs

To assess whether the costs related to performance of the RI/FS for the AUS OU under the AOC were reasonably incurred, I conducted an evaluation of the AUS Consultant Costs, Regulatory Agency Costs, and Legal Costs identified in Opinion 1. I utilized both qualitative and quantitative evaluation criteria and methods which are described in more detail below. These include the following qualitative elements:

- The AUS OU as a "Mega Site"

- The AUS RI/FS Scope

- The AUS RI/FS Duration

- Cost Controls

I also include a quantitative comparison of the AUS RI/FS cost to national statistics.

Based on these qualitative and quantitative factors, I conclude that all of the AUS Consultant Costs, Regulatory Agency Costs, and Legal Costs were reasonably incurred as detailed below:

### *(1) AUS Operable Unit is a "Mega Site"*

The scope of the AUS OU is extremely large; it spans the 43,500-acre refuge, concentrated on the 22,000-acre footprint of the former Illinois Ordnance Plant.[86] As FWS noted when addressing a dispute concerning the scope of the RI/FS:

> *The remedial investigation for the AUS OU is a large and complex task that will characterize the nature and extent of contamination in areas large and small, at various locations within a*

---

[86]   See FWS. September 2001. Draft-Final PA/SI Report, AUS OU, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County); Volume I. 2020OLINCOS_0038890 – 2020OLINCOS_0039109; at page 8985.

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

*much larger area, with diverse histories, contaminants, and present and potential future exposure pathways. In light of this heterogeneity, when the RI/FS is completed the remedial decisions may vary based on the nature and extent of contamination identified in different geographic areas or environmental media within the operable unit. The information developed by the RI/FS, and the remedial decisions that ensue, will be critically important to FWS management of Refuge resources and protection of Refuge employees and visitors in the future.[87]*

While the individual areas included in the AUS RI combined total approximately 2,500 acres,[88] which on its own is a large area relative to typical Superfund sites, the 2,500 acres are not contiguous but rather spread across the refuge and the footprint of the former ordnance works, as shown in the earlier figure in the Site Response and Regulatory History section of this report.

Due in part to this large geographic scope, the varied history of industrial operations, the breadth of contaminant types and affected media, and the heterogeneity of the subsites addressed, the cost to perform the RI has, understandably, been substantial. In addition, future costs to complete the FS and ultimately remediate the AUS OU will be large. As previously discussed, more than 10,000 samples were collected at the AUS OU, including surface water, sediment, soil, groundwater, and vapor, as well as targeted investigations into abandoned sewer line deposits, drum contents, and asbestos bulk samples.[89] More than 500 groundwater wells were installed during the RI.[90]

As of January 2020, the worst-case estimated costs to complete design and implementation of the remedy were in excess of $200 million, and intermediate scenario costs across 21 sites and 57 remedy areas were in excess of $60 million.[91]

---

[87]   See FWS, USDOI. July 9, 2004. Determination of the Regional Director, Region 3, December 22, 2003 Invocation of Dispute Resolution. In the Matter of: Crab Orchard National Wildlife Refuge, AUS OU. 2020OLINCOS_0043841 – 2020OLINCOS_0043876; at page 3849.

[88]   See Shannon & Wilson, Inc. February 2015. RI Report, AUS OU, Crab Orchard National Wildlife Refuge, Williamson County, Illinois. 2020OLINCOS_0003920 – 2020OLINCOS_0004609; at page 3969.

[89]   See Shannon & Wilson, Inc. December 2019. Draft FS, AUS OU, Crab Orchard National Wildlife Refuge, Williamson County, Illinois. GD-OTS_OLIN_LITIG_01396386 – GD-OTS_OLIN_LITIG_01396890; at page 6416.

[90]   See Shannon & Wilson, Inc. December 2019. Draft FS, AUS OU, Crab Orchard National Wildlife Refuge, Williamson County, Illinois. GD-OTS_OLIN_LITIG_01396386 – GD-OTS_OLIN_LITIG_01396890; at page 6416.

[91]   See Crab Orchard AUS OU: PRP Mediation Participation, Costs and Remedies by Area. 2020OLINCOS_0043987 – 2020OLINCOS_0043988.

*Expert Report of Jeffrey Zelikson*                              *September 23, 2020*

Moreover, this Site is atypical as compared to most NPL sites, in that it is a functioning wildlife refuge with a complex history involving multiple governmental agencies. As noted in the RI report:

> *These missions and the USFWS central mission of "working with others, to conserve, protect and enhance fish, wildlife, and plants and their habitats for the continuing benefit of the American people" are reflected in the historical and current uses of CONWR. A wide variety of habitats and associated wildlife exist at CONWR, which includes designated wilderness areas and research natural areas. Substantial portions of CONWR are generally closed to the public except for select structured seasonal activities such as hunting (deer/turkey) and auto tours. CONWR receives an estimated 1.1 million recreational visits annually with usage including fishing, hunting, environmental education, interpretation, wildlife observation/photography, hiking, boating, swimming, picnicking, and camping. The CONWR agriculture program includes about 4,500 acres of row crops tended by cooperative farmers, about 800 acres of hay fields harvested under special use permits, and about 1,000 acres of pasture grazed under special use permits. CONWR leases 1.2 million square feet of facilities that are used for manufacturing and storage of a variety of materials, including ordnance and explosives. CONWR also maintains extensive transportation and utility infrastructure. Over 200 tenants have occupied or leased land at CONWR from 1946 to present.*[92]

Because the Site is located on a wildlife refuge managed by FWS, that agency was designated as the lead agency responsible for oversight of the remedial action. However, because the Site is technically complex and has a historical legacy of department of defense operations, several other government agencies with specific technical and regulatory knowledge have been very involved in ensuring that the remediation meets all local, state and federal requirements.[93] Finally, USEPA and its state equivalent (IEPA) are involved because the Site is on the NPL and is being remediated through the Superfund process.

All of the above factors lead to the conclusion that the AUS OU, by itself, can be considered a Superfund "megasite." Superfund megasites are those sites which are expected to cost $50 million or more to

---

[92]   See Shannon & Wilson, Inc. February 2015. RI Report, AUS OU, Crab Orchard National Wildlife Refuge, Williamson County, Illinois. 2020OLINCOS_0003920 – 2020OLINCOS_0004609; at pages 3967 – 3968.

[93]   See USEPA Region V and the IEPA and the USDOI and the DA. September 13, 1991. Federal Facility Agreement Under CERCLA Section 120, In the Matter of: The USDOI's Crab Orchard National Wildlife Refuge. 2020OLINCOS_0039430 – 2020OLINCOS_0039525; at pages 9439 – 9441, 9450 – 9459.

036

*Expert Report of Jeffrey Zelikson*                                        *September 23, 2020*

cleanup; the geographic extent of such sites can often be measured in square miles.[94] Moreover, due to the large geographic extent of megasites, the RI/FS process for megasites is often much more costly and time consuming than for a typical NPL site. Whereas a typical RI/FS may cost several million dollars and take 4-5 years,[95] it is not unusual for a megasite RI/FS to cost more than $150 million and take 10-20 years.[96,97] Therefore, the fact that GDOTS has incurred and paid over $50 million in costs to perform and implement the RI/FS for the AUS OU is consistent with the costs to investigate megasites.

### *(2) AUS RI/FS Scope is Determined by the Agencies*

Regardless of the actual cost incurred to perform the RI/FS, it is important to note that the scope of the RI/FS for the AUS OU was dictated by the Agencies, and not GDOTS or any other PRP. As previously discussed, and more extensively discussed in Appendix B-1, regulatory agencies strongly encourage private parties to perform the RI/FS through either settlement agreements or unilateral orders. While PRPs may "voluntarily" enter into settlement agreements that require they perform RI/FS at hazardous waste sites, like GDOTS did with the AOC for the AUS OU, in practice there is little that is voluntary. In my experience, agencies threaten PRPs with more onerous unilateral orders (or threaten to take over performance of the RI/FS) should such PRPs refuse to sign the settlement agreement. That is what happened here for the AUS OU. Through USEPA's Special Notice Letter to GDOTS, USEPA advised GDOTS that it had "a 60-day period of formal negotiations with DOI and U.S. EPA to enter into a

---

[94]  See Katherine N. Probst. 2017. Superfund 2017: Cleanup Accomplishments and the Challenges Ahead; at page 5. Available at:

http://www.acec.org/default/assets/File/Superfund_2017_FINAL.pdf

[95]  The average duration of a RI/FS in 1996 was 4.4 years.

See United States General Accounting Office. March 1997. Superfund: Times to Complete the Assessment and Cleanup of Hazardous Waste Sites. GAO/RCED-97-20; at pages 30-31. Available at:

https://www.gao.gov/assets/230/224057.pdf

[96]  See Daniel E. Uyesato, ABA. January 1, 2017. Superfund "mega-sites": How American accounting rules exacerbate difficult challenges. Available at:

https://www.americanbar.org/groups/environment_energy_resources/publications/trends/2016-2017/january-february-2017/superfund_mega-sites/

[97]  See Steven C. Nadeau. July 13, 2016. Testimony of Steven C. Nadeau Partner, Environmental Practice Group Honigman Miller Schwartz and Cohn LLP Hearing on "Oversight of CERCLA Implementation" Before the House of Representatives Committee on Energy and Commerce, Subcommittee on Environment and the Economy; at pages 2, 6-7. Available at:

https://docs.house.gov/meetings/IF/IF18/20160713/105195/HHRG-114-IF18-Wstate-NadeauS-20160713.pdf

*Expert Report of Jeffrey Zelikson*                                            *September 23, 2020*

voluntary agreement to perform the RI/FS." USEPA, however, also made clear in that letter that if GDOTS "declined any involvement in performing the response activities" it may be "held liable under Section 107 of CERCLA for the cost of the response activities the United States performs at the AUS OU and for any damages to natural resources."[98]

Furthermore, the AOC which governs the performance of the RI/FS is structured to provide the Agencies with close control and oversight throughout the RI/FS process. All work plans and scoping documents must be submitted to the Agencies, and are subject to their review, comment, and approval. Absent that approval, PRPs can be subject to penalties if they defy the Agencies direction, stop work, or otherwise miss deadlines.[99]

> *The AOC is premised upon governmental oversight and control of the Respondent's performance; FWS, in consultation with the other FFA Parties, retains final responsibility under the AOC for assuring the adequacy of the RI/FS for the AUS Operable Unit.*[100]

Thus, while GDOTS was responsible for hiring the contractors who actually perform the RI/FS, the Agencies closely controlled the scope of the work conducted under the RI/FS. For example, while the AOC provided GDOTS with the ability to challenge the Agencies decision-making, ultimately the Agencies have the final determinative authority in any appeals process.[101] Moreover, if an agency determines that a RI/FS needs to proceed in a certain manner, a PRP has little choice but to comply. Indeed, when the RI report was being revised, the Agencies ordered an additional investigation for MEC and Asbestos in 2012 along with further investigation in 2014, resulting in additional field work and an Addendum to the RI report.

Moreover, it should be noted that significant components of the RI/FS costs at issue in this case were incurred directly by the Agencies and their contractors. These costs were incurred for the performance

---

[98]   See USEPA. March 29, 2002. Letter from J. Mayka et al. to E. Lynn Grayson et al. re: Crab Orchard National Wildlife Refuge NPL Site, AUS OU, Special Notice Letter for RI/FS. 2020OLINCOS_0056618 – 2020OLINCOS_0056699; at pages 6618 – 6622.

[99]   See FWS, USDOI, USEPA Region 5, and IEPA. December 31, 2002. AOC for RI/FS. FWS Docket No. CONWR-AUS-01-02. Lamorak2017 00043290 – Lamorak2017 00043498; at pages 3299, 3308 – 3311, 3321.

[100]   See FWS, USDOI. July 9, 2004. Determination of the Regional Director, Region 3, December 22, 2003 Invocation of Dispute Resolution. In the Matter of: Crab Orchard National Wildlife Refuge, AUS OU. 2020OLINCOS_0043841 – 2020OLINCOS_0043876; at page 3845.

[101]   See FWS, USDOI, USEPA Region 5, and IEPA. December 31, 2002. AOC for RI/FS. FWS Docket No. CONWR-AUS-01-02. Lamorak2017 00043290 – Lamorak2017 00043498; at pages 3333 – 3335.

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

of oversight duties, and to conduct the baseline ecological risk assessment and human health risk assessment for the RI/FS. Again, in my experience, there is typically a presumption that the costs incurred by Agencies to perform oversight duties and to perform specific, required components of a RI/FS must be paid, and it is difficult for PRPs to challenge these types of costs.

With regard to agency oversight, it should be noted that due to the uniqueness and complexities of this Site, there were multiple Agencies involved in overseeing and commenting on the RI/FS. This contributed to the large magnitude of agency oversight costs for the RI/FS.[102] Agency oversight costs are non-discretionary and must be paid by PRPs. While parties can challenge the accounting of oversight costs for potential errors, the AOC in general limits the ability of parties to contest or otherwise challenge Agency oversight costs. GDOTS did, however, regularly review and audit these oversight costs before issuing payment.

Finally, due to the unique history of this Site and its current usage as a wildlife refuge, there are an atypically large number of government agencies involved with oversight. These include the more common USEPA and state equivalent (IEPA), but also DOI/FWS, DA (and the United States Army Corps of Engineers or "USACE"), USDOJ, and the BLM. These government agencies with specific technical and regulatory knowledge have been very involved in ensuring that the remediation meets all local, state and federal requirements.

### (3) *AUS RI/FS Duration*

The amount of time to complete the RI/FS for the AUS OU has been longer than typical, and this has also influenced the cost of the RI/FS. A primary driver of this was the fact that as the final OU for the Site, the Agencies established the scope of the AUS OU to cover everything not previously addressed in other OUs. Thus, the scope of the AUS RI/FS has been continually refined and expanded as more data is gathered, since there will not be another OU to further investigate and remediate portions of the Site.

---

[102] It should also be noted that all Agency costs are subject to the addition of government indirect costs. These indirect costs, typically expressed as a percentage of costs incurred in a given fiscal year, are designed to recover the overhead costs for the Agency on a regional and country-wide basis. Depending on the region of the country and the fiscal year, these costs can run in excess of 80% of direct costs, which have the effect of almost doubling the amount of government oversight costs.

*Expert Report of Jeffrey Zelikson*                                          *September 23, 2020*

For example, after completion of Phase II of the RI, the FWS identified the need to conduct additional investigations into asbestos and munitions in 2012 and resolve outstanding data needs in 2014; these investigations were included in an addendum to the RI.[103]

The duration has also been influenced by the number of Agencies involved in oversight. Key documents are subject to review and comment by multiple federal and state agencies under the FFA; the result of which is that documents have frequently undergone multiple rounds of draft iteration to respond to and incorporate agency comments.

Finally, there have been changes in oversight personnel which have also influenced the time to finalize documents and receive approval. In my experience personnel changes can lead to new viewpoints and necessary revisions to documents. With respect to the AUS RI/FS, oversight personnel changes have led to periods of time during the transitions where there were slow downs or pauses in investigative work at the Site. For example, FWS noted in its progress reports that its review of the draft RI report was "delayed due to shifting of limited FWS staff resources to other projects" and that it had "outstanding items" to address for the RI.[104]

### (4) Cost Controls

Throughout the RI/FS process, GDOTS has taken steps to control and manage costs. As noted in their initial response to the Special Notice Letter, GDOTS was to

> *solicit proposals to conduct the RI/FS work from targeted, qualified firms. GDOTS will select an environmental consultant based upon consideration of key factors including but not limited to: Superfund expertise; Region V experience; personal qualifications of project managers; professional reputation of firm; and, cost considerations.*[105]

To perform the RI/FS, GDOTS solicited competitive bids from select vendors with experience in overseeing and performing a RI/FS. For role of program manager, GDOTS competitively bid the project

---

[103]  See Shannon & Wilson, Inc. February 2015. RI Addendum Report, AUS OU, Crab Orchard National Wildlife Refuge, Williamson County, Illinois. 2020OLINCOS_0002038 – 2020OLINCOS_0002096; at page 2050.

[104]  See FWS. October 2013. AUS OU, Crab Orchard National Wildlife Refuge NPL Site, Monthly Progress Report, October 1 through October 31, 2008. 2020OLINCOS_0069210.

[105]  See Jenner & Block. May 28, 2002. Letter from E. Lynn Grayson to M. Chesslin re: Good Faith Offer of GDOTS to Conduct RI/FS at Crab Orchard. 2020OLINCOS_0049845 – 2020OLINCOS_0049850; at page 9847.

*Expert Report of Jeffrey Zelikson* *September 23, 2020*

and NewFields ultimately won the contract.[106] GDOTS also issued a competitive bid for the execution of Phase I RI field work; four firms responded to the request for proposal ("RFP"), and ultimately Conestoga-Rovers & Associates received the award.[107,108] Competitive bidding was also used for the selection of the Phase II RI field work (Shannon & Wilson), MEC work (USA Environmental), and laboratories to process samples (several vendors including TestAmerica who subcontracted through Cardno Entrix).[109] In all, the substantial majority of the AUS Consultant costs were competitively bid. GDOTS' use of a competitive bid process to select vendors based on qualifications and price demonstrates appropriate procedures on the part of GDOTS to reduce costs and is further support for the reasonableness of the incurred costs.

With respect to agency oversight costs, from the outset GDOTS disclosed their intention to review and audit agency oversight costs. For example, in its good faith offer to perform the RI/FS, GDOTS stated the following:

> *GD-OTS' willingness to reimburse the U.S. EPA and the U.S. DOI is subject to agreement that: backup cost documentation will be provided to GD-OTS, upon request, in order to audit expenses and costs incurred; and, GD-OTS reserves all legal rights to challenge the reasonableness of the costs sought to be reimbursed.[110]*

GDOTS also made clear its intention of auditing regulatory oversight costs at a May 2002 meeting with the Agencies.[111] Accordingly, GDOTS retained consultants (LECG and Gnarus) to evaluate and in some

---

[106]   See Interview Notes of Gil Dunn, September 8, 2020.

[107]   See NewFields. April 2003. Final RI/FS Quality Management Plan, Crab Orchard National Wildlife Refuge, Marion, Illinois. 2020OLINCOS_0046750 – 2020OLINCOS_0046839; at page 6759.

[108]   See Interview Notes of Gil Dunn, September 8, 2020.

[109]   See Interview Notes of Dave Trainor, September 10, 2020.

[110]   See Jenner & Block. May 28, 2002. Letter from E. Lynn Grayson to M. Chesslin re: Good Faith Offer of GDOTS to Conduct RI/FS at Crab Orchard. 2020OLINCOS_0049845 – 2020OLINCOS_0049850; at page 9847.

[111]   See GDOTS. May 8, 2002. Crab Orchard National Wildlife Refuge, OTS Presentation. Lamorak2017 00039154 – Lamorak2017 00039205; at pages 9176, 9183.

*Expert Report of Jeffrey Zelikson*                                     *September 23, 2020*

cases challenge the agency oversight cost packages.[112] This effort identified certain accounting errors and resulted in reduced agency oversight cost payments.[113]

Furthermore, in December 2008, GDOTS and FWS signed a Memorandum of Understanding ("MOU") concerning agency oversight. The purpose of the MOU was to improve communication between the parties and streamline FWS oversight under the AOC.[114,115] The MOU recognized that "the Parties agree that they have a mutual interest in avoiding the incurrence of unnecessary oversight costs..." and that by "enhancing cooperation and improving communications, the Parties anticipate that oversight costs at the AUS OU can be reduced."[116] The MOU further identified specific techniques that should be implemented to control costs.[117]

In addition to review of agency oversight costs, GDOTS and its consultants also evaluated, and in some cases challenged, the scope of the RI/FS itself as discussed above and reiterated here. For example, during development of the RI/FS Work Plan, GDOTS and NewFields challenged a decision by FWS to expand the scope of the RI/FS.[118] This challenge was appealed under the AOC and ultimately rejected;[119] however, it serves as an example for GDOTS' efforts to control costs.

---

[112] See Jenner & Block. November 8, 2005. Letter from E. Lynn Grayson to C. Padgett re: Crab Orchard – Oversight Costs Payment and Outstanding Issues. CONWR_AUS_GDOTSCOSTS010847 – CONWR_AUS_GDOTSCOSTS010850.

[113] See USDOI. May 2, 2006. Letter from C. Padgett to E. Lynn Grayson re: Reimbursement of FWS Response Costs for October 1, 2002 through September 30, 2003: AUS OU, Crab Orchard National Wildlife Refuge. CONWR_AUS_GDOTSCOSTS010851 – CONWR_AUS_GDOTSCOSTS010884; at pages 0851 – 0856.

[114] See FWS. December 2008. AUS OU, Crab Orchard National Wildlife Refuge NPL Site, Monthly Progress Report, December 1 through December 31, 2008. 2020OLINCOS_0069103 – 2020OLINCOS_0069104.

[115] See NewFields. January 2009. Monthly Progress Report, January 2009, Crab Orchard National Wildlife Refuge, AUS RI/FS. GD-OTS_OLIN_LITIG_00000288 – GD-OTS_OLIN_LITIG_0000290.

[116] See FWS and GDOTS. December 12, 2008. Memorandum of Understanding Regarding Agency Oversight at the AUS OU at Crab Orchard National Wildlife Refuge. GD-OTS_OLIN_LITIG_01397697 – GD-OTS_OLIN_LITIG_01397700; at page 7697.

[117] See FWS and GDOTS. December 12, 2008. Memorandum of Understanding Regarding Agency Oversight at the AUS OU at Crab Orchard National Wildlife Refuge. GD-OTS_OLIN_LITIG_01397697 – GD-OTS_OLIN_LITIG_01397700; at page 7698.

[118] See Jenner & Block. December 22, 2003. Letter from E. Lynn Grayson et al. to L. Moore et al. re: GDOTS Invocation of Dispute Resolution Under the AOC. 2020OLINCOS_0045571 – 2020OLINCOS_0045649; at page 5572.

[119] See USEPA. February 28, 2005. Letter from R. Karl to E. Lynn Grayson et al. re: Final Determination of the Director, Superfund Division, in Response to GDOTS Request for Review of the FWS Determination

*Expert Report of Jeffrey Zelikson*                                          *September 23, 2020*

Moreover, the settlement amount itself was reasonable in that it was initially calculated based on the provisions of the AOC regarding the specific deliverables and number of days delayed; the government calculation of penalties was initially more than $15 million.[120] Ultimately, through extended settlement negotiations where GDOTS was successful in raising a number of defense and challenges, such as reducing the period over which penalties were assessed,[121] the parties agreed to a settlement of $3.6 million.[122]

Finally, GDOTS put into place several management structures to monitor spending by its consultants and control costs. These structures included a process to track expenses against budgets and allocate those expenses to individual areas of the Site. Bill Duffin at GDOTS was responsible for reviewing the invoices against a budget and confirming that the work performed was in accordance with the budgeted scope. After review, the invoices were then submitted to GDOTS' Finance department for payment, unless there were budget discrepancies in which case additional approvals were sought from senior personnel.[123]

During implementation of the RI/FS, contractor invoices were submitted to the lead contractor for the Site (NewFields and later Shannon & Wilson) for review and approval recommendation, after which GDOTS reviewed and paid the invoices. This allowed GDOTS and the lead contractor to monitor and control expenses during the RI.[124,125]

<u>Based upon the above four qualitative factors, including the AUS as a Superfund "megasite", the scope being determined by the Agencies, the duration of the RI/FS, and the cost controls utilized by GDOTS,</u>

---

concerning the Crab Orchard National Wildlife Refuge, AUS OU. 2020OLINCOS_0043601 – 2020OLINCOS_0043625; at page 3625.

[120]  See USDOI. September 21, 2010. Letter from C. Padgett to J. Schneider re: Resolution of Claim for Stipulated Penalties: AUS OU, Crab Orchard National Wildlife Refuge. GD-OTS_OLIN_LITIG_00320960 – GD-OTS_OLIN_LITIG_00320963; at page 0962.

[121]  See USDOI. September 21, 2010. Letter from C. Padgett to J. Schneider re: Resolution of Claim for Stipulated Penalties: AUS OU, Crab Orchard National Wildlife Refuge. GD-OTS_OLIN_LITIG_00320960 – GD-OTS_OLIN_LITIG_00320963; at pages 0962 – 0963.

[122]  See USDOI. March 11, 2011. Stipulation and Agreement Regarding the Assessment and Payment of Certain Stipulated Penalties. GD-OTS_OLIN_LITIG_00000076 – GD-OTS_OLIN_LITIG_00000080; at page 0077.

[123]  See Deposition of William Duffin. August 28, 2020; at pages 34:17 – 35:6, 60:5 – 64:20.

[124]  See Interview Notes of Gil Dunn, September 8, 2020.

[125]  See Interview Notes of Dave Trainor, September 10, 2020.

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

it is my opinion that these costs were either required to be paid and/or were adequately controlled and reasonably incurred.

As a further evaluation of the overall RI/FS incurred costs, I also conducted a quantitative evaluation on the reasonableness of the incurred costs. I compared GDOTS claimed costs for the AUS RI/FS against RI/FS costs for NPL sites incurred nationally, using publicly available data obtained from USEPA.[126] That data observed RI/FS costs on a dollar per-OU basis for 613 fund-led NPL sites[127] that completed RI/FS work between 1982 and 2010. The NPL sites vary widely in number of OUs, scope, and complexity, and this data set provides a significant and consistent reference for RI/FS cost information that in my experience is suitable for comparison to that of other NPL sites such as this Site. These reference costs, along with location and inflation adjustments[128] to enable appropriate comparison to the AUS RI/FS costs, are shown in Appendix B-2, B-3, and B-4 of this report.

While NPL sites vary widely, in general the size and scope of the OUs in the USEPA dataset is considerably smaller than this Site and the AUS OU (as previously discussed, a "megasite"). The NPL sites in that database are also sites at which USEPA (or another agency) leads the RI/FS effort, as opposed to a private PRP. Therefore, in order to compare the AUS RI/FS to the USEPA dataset, I performed the following analysis regarding the size of the AUS RI/FS and the equivalent number of typical OUs for comparison to the USEPA dataset.

First, in order to compare the Site costs to the universe of NPL sites discussed above, I derived the total cost to perform the AUS RI/FS. This consisted of 1) GDOTS-incurred costs for its contractors to perform the PRP-led AUS RI/FS through May 2020; and 2) estimated costs by Shannon & Wilson to complete the AUS RI/FS. The total cost to be incurred by environmental consultants and contractors is estimated to be $29.17 million, consisting of $25.52 million in past costs through May 2020, and $3.65 million in

---

[126]  RI/FS costs were obtained from USEPA's Comprehensive Environmental Response, Compensation, and Liability Information System ("CERCLIS") database. CERCLIS and its successor system, the Superfund Enterprise Management System ("SEMS"), contain general information on sites nationwide including their location, status, contaminants of concern, response actions taken and costs.

[127]  There were 824 operable units among these 613 NPL sites.

[128]  Costs were adjusted for inflation from the completion date to 2020 using the Engineering News Record Construction Cost Index and adjusted for geographic location to Illinois based on the ECHOS 2006 location adjustment factors. See Appendix B-2, B-3, and B-4.

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

future costs to complete the RI/FS.[129] For this comparison to the USEPA dataset, I included only the AUS Contractor Costs category when tabulating the costs to perform the AUS RI/FS. Other categories of costs incurred by GDOTS, while related to the performance of the RI/FS, were excluded from this comparison as they are not the types of costs that would be included in a dataset of Fund-lead sites. These excluded costs primarily include agency oversight costs.[130] I then conservatively inflated the AUS RI/FS costs from the year they were incurred to 2020 (costs in the USEPA dataset were only inflated from the year the RI/FS was completed, as data on the year they were incurred was not available).

<u>This results in an inflation-adjusted AUS RI/FS cost of $39.02 million.</u>

Second, I accounted for the abnormal size and scope of the AUS OU by developing a number of "OU equivalents." In the PA/SI, FWS identified 83 subsites for evaluation,[131] spread across 14 separate areas of historical operations at the Site.[132] Based on the findings in the PA/SI, the scope of the RI was established to cover 32 subsites spread across 11 of the 14 historical areas, including:

- Five subsites in Area 2 spanning approximately 550 acres

- Six subsites in Areas 11 and 12 spanning approximately 300 acres

- Twenty-one additional subsites in Areas 3, 4, 6, 7, 8, 9, 10, and 13 spanning 1,500 acres[133,134]

In summary, the RI addressed 32 subsites spanning 11 separate areas of historical operations. Based on my experience and judgment, each of the 32 subsites could constitute its own OU, as they were

---

[129]  The estimated cost to complete the RI/FS as of January 31, 2020 was $3,753,308. I then deducted $106,680 in past costs incurred between February 1, 2020 and May 31, 2020. This results in $3,646,628 for future costs as of the end of May 2020 to complete the RI/FS.

See January 31, 2020. Crab Orchard AUS OU: PRP Mediation Participation, Costs and Remedies by Area. 2020OLINCOS_0043987 – 2020OLINCOS_0043988.

[130]  These excluded costs also include legal costs, AOC settlement costs, and Site 36 Consent Decree costs.

[131]  See FWS. September 2001. Draft-Final PA/SI Report, AUS OU, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County); Volume I. 2020OLINCOS_0038890 – 2020OLINCOS_0039109; at page 8987.

[132]  See FWS. September 2001. Draft-Final PA/SI Report, AUS OU, Crab Orchard National Wildlife Refuge NPL Site, Marion, Illinois (Williamson County); Volume I. 2020OLINCOS_0038890 – 2020OLINCOS_0039109; at page 8985.

[133]  See FWS, USDOI, USEPA Region 5, and IEPA. December 31, 2002. AOC for RI/FS. FWS Docket No. CONWR-AUS-01-02. Lamorak2017 00043290 – Lamorak2017 00043498; at pages 3300 – 3301.

[134]  See Shannon & Wilson, Inc. February 2015. RI Report, AUS OU, Crab Orchard National Wildlife Refuge, Williamson County, Illinois. 2020OLINCOS_0003920 – 2020OLINCOS_0004609; at page 3969.

*Expert Report of Jeffrey Zelikson*                                       *September 23, 2020*

each individually subject to a detailed and thorough investigation and, as needed, evaluation of remedial alternatives.[135] However, in order to be more conservative, I chose to use the areas of historical operation to identify typical NPL OUs; 11 of the 14 historical areas contained subsites that were evaluated in the RI/FS.

In summary, I considered that the scope of the AUS RI/FS was equal to that of 11 OU equivalents or more typical NPL OUs.

Finally, I divided the total AUS RI/FS costs by those 11 areas. It should be emphasized that this calculation was performed solely to facilitate a comparison of the Crab Orchard AUS OU to the USEPA dataset of NPL OUs. It is not an opinion regarding how costs at Crab Orchard should be assigned or allocated to different areas or sections of the Site.

From this calculation, the average AUS RI/FS cost per area is then directly compared to the reference costs from the USEPA dataset. This comparison is shown graphically in Figure 1, below.

---

[135]  It should also be noted that many of these 32 sites contained multiple distinct remedy areas, addressing different media and contaminant sources. In sum, the December 2019 draft FS report identified 57 remedy areas, each of which was subject to the detailed development and evaluation of alternatives.

*Expert Report of Jeffrey Zelikson*                              *September 23, 2020*



Figure 1: Average OU-Equivalent RI/FS Cost Compared to NPL Site OUs

The average inflation-adjusted AUS RI/FS cost of $3.5 million is significantly less than that of the average OU nationwide ($6.0 million) and is equivalent to the 44th percentile among 824 OUs in the United States.[136]

Based on GDOTS' performance of the Agency-directed RI/FS, overall incentive to minimize expenditures, use of cost control measures for work conducted under the AOC, and the favorable comparison between the claimed RI/FS costs and that of other sites around the United States, it is my opinion that $49.45 million in costs related to performance of the AUS RI/FS under the AOC were reasonably incurred.

---

[136]  Note that even if all the agency costs were included in the AUS RI/FS cost, the average OU-equivalent cost would be $5.7 million, still less than the average from the nationwide USEPA dataset.

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

### Site 36 Cost

The $1.61 million Site 36 Cost, as previously discussed, was a stipulated payment under a Consent Decree between the United States and several PRPs. Through litigation, the United States sought over $9 million in response costs for Site 36. In that litigation, the parties negotiated and the United States District Court for the Southern District of Illinois entered a Consent Decree in which PRPs, including GDOTS, agreed to pay approximately $4.2 million of those response costs.[137] Of that $4.2 million, GDOTS' share was $1.61 million.[138]

Based on the above factors, it is my opinion that $51.07 million in costs related to performance of the RI/FS under the AOC for the AUS OU and settlement under a consent decree for Site 36 of the MISCA OU were reasonably incurred.

---

[137] See United States District Court for the Southern District of Illinois. April 1, 2014. Consent Decree, Case No. 3:11-cv-00399 JPG/DGW. GD-OTS_OLIN_LITIG_00321190 – GD-OTS_OLIN_LITIG_00321235; at pages 1192, 1200.

[138] See Citi Private Bank. June 2013. Statement Period Jun-01-13 to Jun-30-13, GDOTS and Schlumberger Escrow Account, Citibank, N.A., ESC… GD-OTS_OLIN_LITIG_00000118 – GD-OTS_OLIN_LITIG_00000119.

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

**Opinion 3**

**$0.80 million are mediation-related costs, which are often incurred by Potentially Responsible Parties at multi-party Superfund Sites like the Crab Orchard Site.**

As previously discussed, of the $51.87 million in Related Costs, $0.80 million relate to the mediation between PRPs for the AUS OU. It is my understanding that the purpose of the mediation is to allocate past RI/FS costs and future RI/FS costs between the PRPs. As such, many PRPs, including GDOTS, Olin, the United States, and several former tenants of areas within the AUS OU, have entered into a Joint Participation Agreement to determine each PRPs' share of the past and future RI/FS costs for the AUS OU.[139] I understand that the PRPs continue to negotiate regarding their and other PRPs' applicable share of the past and future RI/FS costs for the AUS OU.

In my experience it is not unusual at Superfund sites with multiple PRPs for there to be negotiations or mediation efforts occurring concurrent with the performance of response actions such as the RI/FS. In fact, such efforts are explicitly envisioned in CERCLA and in the AUS AOC.

> *Neither GDO&TS nor the United States admits any liability with respect to the AUS OU. It is understood and agreed, however, that any allocation of past and future response costs between and among PRPs, including costs that will be paid by GDO&TS pursuant to Sections XXI and XXII of this Order, and past costs incurred by FWS that have not been reimbursed pursuant to Section XXI of this order, will be deferred until completion of the RI/FS. It is further agreed that in any such future allocation, the United States will consider response costs incurred by GDO&TS in performing the work approved pursuant to this Consent Order to be part of the response costs to be allocated. GDO&TS will consider any response costs incurred by the United States prior to the effective date of this Consent Order, as well as response costs incurred in overseeing GDO&TS' performance of the RI/FS, to be part of the response costs to be allocated. Nothing in this paragraph shall be construed as a waiver by GDO&TS or the United*

---

[139]  August 6, 2015. Joint Participation Agreement, AUS OU, Crab Orchard National Wildlife Refuge. 2020OLINCOS_0042827 – 2020OLINCOS_0042862; at pages 2830 – 2834.

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

> *States of any claim or defense either may have with respect to the other's claim for response costs in the event of future litigation regarding the Site.*[140]

In general, these types of activities to seek out and negotiate with other PRPs to share in the burden of implementing and funding response actions is, in my experience, a common activity at multi-party Superfund sites. PRPs often seek guidance from legal counsel and/or environmental consultants to assess its liability for the costs and to participate and defend itself in mediations and negotiations with other PRPs. That is what Olin has done here, through its engagement of Polsinelli and NewFields.

Finally, Olin had a process whereby the costs it incurred related to the Crab Orchard Site were tracked and approved through a robust internal cost control system. Each cost was authorized through an environmental spending authorization or ESA, and a purchase or release order was issued to the vendor authorizing them to perform certain work. After performing the work, the vendor then submitted an invoice, and it would be sent to multiple parties for approval before payment.[141]

Therefore, as the AOC contemplates PRPs allocate liability amongst themselves and Olin is participating in a mediation to do that, it is my opinion that Olin's engagement of Polsinelli and NewFields and payment to the mediator was typical of the types of costs incurred at multi-party Superfund Sites. Those costs amount to $0.80 million—all of which are reflected on the Excel spreadsheet Bates labeled 2020OLINCOS_0043940.

---

[140]  See FWS, USDOI, USEPA Region 5, and IEPA. December 31, 2002. AOC for RI/FS. FWS Docket No. CONWR-AUS-01-02. Lamorak2017 00043290 – Lamorak2017 00043498; at pages 3294 – 3295.

[141]  See Deposition of David Share. August 21, 2020; at pages 269:11 – 270:15.

**EXPERT REPORT OF JEFFREY ZELIKSON**

# APPENDIX A

# Cost Schedules

Nathan Associates

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

*Expert Report of Jeffrey Zelikson*   Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 53 of 354   *September 23, 2020*

## SCHEDULE A

### *Summary of Invoiced Costs by Vendor*

| Vendor | Invoiced Amount |
|---|---|
| U.S. Department of the Interior | $21,386,097 |
| NewFields (RI/FS) | $6,898,285 |
| Cardno ENTRIX | $6,674,272 |
| Jenner & Block | $6,400,787 |
| Shannon & Wilson | $5,779,864 |
| Conestoga-Rovers & Associates | $4,542,493 |
| U.S. Environmental Protection Agency | $1,783,740 |
| Citibank (Escrow Agent) | $1,614,813 |
| USA Environmental, Inc. | $836,000 |
| Polsinelli PC | $818,572 |
| ELM Consulting LLC | $723,501 |
| SunTrust | $116,967 |
| Intesa Sanpaolo S.p.A. | $75,151 |
| NewFields (Mediation) | $55,046 |
| Menzie-Cura & Associates, Inc. | $33,153 |
| ERG - Project Management | $32,496 |
| US Bank | $31,475 |
| Gnarus Advisors, LLC | $19,435 |
| LECG LLC | $17,950 |
| SCS Engineers | $14,099 |
| Latham & Watkins LLP | $10,000 |
| ERG - Travel | $3,086 |
| CM Richards | $1,883 |
| **TOTAL** | **$57,869,166** |

## SCHEDULE B
### *Summary of Related Costs by Vendor* [1]

| Vendor | Invoiced Amount | Paid Amount | Related Costs |
|---|---|---|---|
| U.S. Department of the Interior | $21,386,097 | $20,900,455 | $20,900,455 |
| NewFields (RI/FS) | $6,898,285 | $6,849,683 | $6,767,288 |
| Cardno ENTRIX | $6,674,272 | $6,674,271 | $6,674,271 |
| Jenner & Block | $6,400,787 | $1,997,237 | $1,247,308 |
| Shannon & Wilson | $5,779,864 | $5,779,441 | $5,779,365 |
| Conestoga-Rovers & Associates | $4,542,493 | $4,434,705 | $4,433,705 |
| U.S. Environmental Protection Agency | $1,783,740 | $1,783,740 | $1,783,740 |
| Citibank (Escrow Agent) | $1,614,813 | $1,614,813 | $1,614,813 |
| USA Environmental, Inc. | $836,000 | $835,149 | $835,149 |
| Polsinelli PC | $818,572 | $817,548 | $734,469 |
| ELM Consulting LLC | $723,501 | $723,491 | $723,491 |
| SunTrust | $116,967 | $116,967 | $116,967 |
| Intesa Sanpaolo S.p.A. | $75,151 | $75,151 | $75,151 |
| NewFields (Mediation) | $55,046 | $55,046 | $54,996 |
| Menzie-Cura & Associates, Inc. | $33,153 | $33,153 | $33,153 |
| ERG - Project Management | $32,496 | $32,496 | $0 |
| US Bank | $31,475 | $31,475 | $31,475 |
| Gnarus Advisors, LLC | $19,435 | $18,822 | $18,822 |
| LECG LLC | $17,950 | $17,950 | $17,950 |
| SCS Engineers | $14,099 | $14,099 | $14,099 |
| Latham & Watkins LLP | $10,000 | $10,000 | $10,000 |
| ERG - Travel | $3,086 | $3,086 | $0 |
| CM Richards | $1,883 | $1,883 | $0 |
| **TOTAL** | **$57,869,166** | **$52,820,661** | **$51,866,665** |

1. The Invoiced Amount for Jenner & Block includes approximately $1.997 million in fees, with the remaining amount for expenses. The expenses include Outside Professional Services paid by Jenner & Block for certain AUS Consultant Costs. The AUS Consultant Costs for each vendor reflect costs invoiced and paid either directly or through Jenner & Block. While the Jenner & Block Invoiced Amount reflects the total billed amount (fees and expenses), the Paid Amount only includes the amount paid for legal fees and non-Outside Professional Services expenses to avoid any double counting since any billed Outside Professional Services were captured in the Paid Amount for certain vendors in the AUS Consultant Costs.

**SCHEDULE C1**

***Summary of Costs Excluded as Double-Counting and Payment Discrepancies by Vendor***

| Vendor | Excluded as Double-Counting | Payment Discrepancies[1] | Notes |
|---|---|---|---|
| Conestoga-Rovers & Associates | - | $107,788 | Paid amounts differ from invoiced amounts on two invoices. |
| ELM Consulting LLC | - | $11 | Paid amount differs from invoiced amounts on one invoice. |
| Gnarus Advisors, LLC | - | $613 | Paid amount differs from invoiced amount on one invoice. |
| Jenner & Block | $4,403,549 | - | Outside Professional Services and Consulting fees billed through Jenner & Block removed to avoid potential double-counting of costs with actual vendor invoices. |
| NewFields (RI/FS) | - | $48,602 | Paid amounts differ from invoiced amounts on three invoices. |
| Polsinelli PC | - | $1,024 | Paid amount differs from invoiced amount on one invoice. |
| Shannon & Wilson | - | $423 | Paid amounts differ from invoiced amounts on two invoices. |
| U.S. Department of the Interior | - | $485,642 | Paid amounts differ from invoiced amounts on four invoices. |
| USA Environmental, Inc. | - | $852 | Paid amount differs from invoiced amount on one invoice. |
| **TOTAL** | **$4,403,549** | **$644,954** | |

Note:
1. Payment discrepancies under $1 not included.

**SCHEDULE C2**

***Summary of Costs Excluded as Not Related by Vendor***

| Vendor | Excluded as Not Related | Notes |
|---|---:|---|
| CM Richards | $1,883 | All invoices for this vendor removed. |
| Conestoga-Rovers & Associates | $1,000 | Unknown activity on one invoice. |
| ERG - Project Management | $32,496 | All invoices for this vendor removed. |
| ERG - Travel | $3,086 | All invoices for this vendor removed. |
| Jenner & Block | $749,929 | Redacted tasks and expenses removed per Duffin affidavit. |
| NewFields (Mediation) | $50 | Unknown activity on one invoice. |
| NewFields (RI/FS) | $82,395 | Costs associated with "PRP Allocation" tasks removed. |
| Polsinelli PC | $83,079 | Redacted tasks on invoices removed. |
| Shannon & Wilson | $76 | Late fee on one invoice removed. |
| **TOTAL** | **$953,996** | |

*Expert Report of Jeffrey Zelikson*                                                                                       *September 23, 2020*

### SCHEDULE D
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CARDNO ENTRIX** | | | | | | |
| 1/23/2005 | 0021274 | 71331010 | Crab Orchard | RI/FS and NRDA Project Direction | | |
| | | | | *Professional Personnel, Reimbursable Expenses, Additional Fees* | $47,728.44 | |
| 9/30/2005 | 0020089 | 71331010 | Crab Orchard | RI/FS and NRDA Project Direction | | |
| | | | | *Professional personnel, additional fees* | $6,825.00 | |
| 10/19/2005 | 0020253 | 71331010 | Crab Orchard | RI/FS and NRDA Project Direction | | |
| | | | | *Professional Personnel, Reimbursable Expenses, Additional Fees* | $4,555.67 | |
| 11/30/2005 | 0020681 | 71331010 | Crab Orchard | RI/FS and NRDA Project Direction | | |
| | | | | *Professional Personnel, Additional Fees* | $2,990.00 | |
| 12/12/2005 | 0020832 | 71331010 | Crab Orchard | RI/FS and NRDA Project Direction | | |
| | | | | *Professional Personnel, Additional Fees* | $3,250.00 | |
| 2/17/2006 | 0021590 | 71331010 | Crab Orchard | RI/FS and NRDA Project Direction | | |
| | | | | *Professional Personnel, Reimbursable Expenses, Additional Fees* | $61,307.35 | |
| 3/21/2006 | 0021891 | 71331010 | Crab Orchard | RI/FS and NRDA Project Direction | | |
| | | | | *Professional Personnel, Reimbursable Expenses, Additional Fees* | $38,817.67 | |
| 4/24/2006 | 0022403 | 71331010 | Crab Orchard | RI/FS and NRDA Project Direction | | |
| | | | | *Professional Personnel, Additional Fees* | $39,425.10 | |
| 5/17/2006 | 0022752 | 71331010 | Crab Orchard | RI/FS and NRDA Project Direction | | |
| | | | | *Professional Personnel, Reimbursable Expenses, Additional Fees* | $33,036.20 | |
| 6/13/2006 | 0023228 | 71331010 | Crab Orchard | RI/FS and NRDA Project Direction | | |
| | | | | *Professional Personnel, Reimbursable Expenses, Additional Fees* | $63,793.48 | |
| 7/28/2006 | 0023792 | 71331010 | Crab Orchard | RI/FS and NRDA Project Direction | | |
| | | | | *Professional Personnel, Reimbursable Expenses, Additional Fees* | $57,532.93 | |
| 8/7/2006 | 0023899 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project Management, Meetings, Mobilization and Demobilization, Surface Water & Sediment Sampling (multiple Sites), Data Validation* | $120,899.23 | |

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 58 of 354**

*September 23, 2020*

### SCHEDULE D
#### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CARDNO ENTRIX** | | | | | | |
| 8/24/2006 | 0024282 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project Management, Risk Assessment Support, Surface & Sediment Sampling (multiple Sites), Receipt of Lab Results (multiple Sites), Data Validation* | *$60,331.79* | |
| 9/13/2006 | 0024517 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project Management, Meetings, Contingency, Risk Assessment Support, Mobilization and Demobilization, Receipt of Lab Results (multiple Sites), Surface Water & Sediment Sampling (multiple Sites), Data Validation* | *$55,266.50* | |
| 10/20/2006 | 0025185 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project Management, Meetings, Contingency, Risk Assessment Support, Mobilization and Demobilization, Surface Water & Sediment Sampling (multiple Sites), Receipt of Lab Results (multiple Sites), Data Validation* | *$146,918.23* | |
| 11/14/2006 | 0025582 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project Management, Meetings, Contingency, Risk Assessment Support, Surface Water & Sediment Sampling (multiple Sites), Receipt of Lab Results (multiple Sites), Data Validation* | *$222,177.58* | |
| 12/8/2006 | 0025868 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project Management, Meetings, Risk Assessment Support, Mobilization and Demobilization, Surface Water & Sediment Sampling (multiple sites), Receipt of Lab Results (multiple Sites), Data Validation* | *$232,176.87* | |
| 1/16/2007 | 0026467 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project Management, Meetings, Contingency, Risk Assessment Support, Surface Water & Sediment Sampling (multiple sites), Receipt of Lab Results (multiple Sites), Data Validation* | *$365,236.39* | |
| 2/20/2007 | 0027032 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project Management, Meetings, Contingency, Risk Assessment Support, Mobilization and Demobilization, Surface Water & Sediment Sampling (multiple Sites), Receipt of Lab Results (multiple Sites), Data Validation* | *$300,635.48* | |
| 3/16/2007 | 0027323 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project Management, Monthly Progress Data Rpts., Meetings, Risk Assessment Support, Mobilization and Demobilization, Surface Water & Sediment Sampling (multiple Sites), Receipt of Lab Results (multiple Sites), Data Validation* | *$682,220.36* | |

*Expert Report of Jeffrey Zelikson*                                                                                     *September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CARDNO ENTRIX** | | | | | | |
| 4/16/2007 | 0027641 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project Management, Data Collection Summary, Meetings, Risk Assessment Support, Surface Water & Sediment Sampling (multiple Sites), Receipt of Lab Results (multiple Sites), Data Validation* | *$596,859.75* | |
| 5/18/2007 | 0028330 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data collection summary, risk assessment support, receipt of lab results (multiple sites), surface water and sed sampling (multiple sites), data validation* | *$232,590.76* | |
| 6/7/2007 | 0028624 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, meetings, risk assessment support, surface water and sediment sampling (multiple sites), receipt of lab results (multiple sites), data validation* | *$139,150.93* | |
| 8/13/2007 | 0029578 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data collection summary, risk assessment support, Stage 2- receipt lab results (multiple sites), data validation PHI-St 1, data valid. PHI-Stage 2 ENTRIX* | *$82,074.59* | |
| 8/27/2007 | 0029887 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data collection summary, meetings, risk assessment support PHI-St 1, receipt of lab results (multiple sites), data validation PHI- St 1, data valid. PHI-Stage 2 ENTRIX* | *$142,894.34* | |
| 9/13/2007 | 0030106 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management and data collection/validation* | *$36,045.49* | |
| 10/5/2007 | [20071005] | | | [Scope of services unknown] | | X |
| | | | | *[Rounding on wire]* | *$0.07* | |
| 10/26/2007 | 0030896 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data collection and data validation* | *$25,026.87* | |
| 11/9/2007 | 0031102 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data collection and receipt of lab results (multiple sites), meetings* | *$73,270.91* | |

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CARDNO ENTRIX** | | | | | | |
| 12/14/2007 | 0031776 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data collection summary, receipt of lab results (multiple sites), risk assessment support, mobilization and demobilization, meetings, data validation PHI-Stage 2* | $75,137.52 | |
| 1/21/2008 | 0032297 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, monthly progress data rpts, data collection summary, mobilization and demobilization, Stage 2B-receipt lab results (multiple sites), data validation, risk assessment support, expenses* | $244,513.98 | |
| 2/21/2008 | 0032892 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, monthly progress data reports, data collection summary, meetings, risk assessment support, receipt of lab results and data validation (multiple sites)* | $78,367.26 | |
| 3/17/2008 | 0033340 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | X |
| | | | | *Project management, data collection summary, meetings, risk assessment support, data validation* | $92,083.90 | |
| 4/9/2008 | 0033566 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, meetings* | $25,280.11 | |
| 5/27/2008 | 0034885 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data collection summary, meetings, receipt of lab results (multiple sites), data validation* | $28,322.01 | |
| 6/19/2008 | 0035858 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data collection summary, data validation, expenses* | $34,088.42 | |
| 7/21/2008 | 0036898 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data collection summary, meetings, project management, data validation* | $8,279.76 | |
| 8/15/2008 | 0037609 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management* | $1,448.20 | |
| 9/29/2008 | 0039279 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|------|------|------|------|------|------|
| **CARDNO ENTRIX** | | | | | | |
| | | | | *Project management* | *$15,994.04* | |
| 10/22/2008 | 0040301 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management* | *$6,600.51* | |
| 11/21/2008 | 0042414 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, receipt of lab results* | *$14,764.39* | |
| 12/16/2008 | 0042031 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management* | *$4,588.32* | |
| 1/26/2009 | 0043121 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management* | *$3,796.22* | |
| 2/12/2009 | 0043424 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management* | *$15,967.71* | |
| 3/20/2009 | 0044870 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, meetings, mobilization and demobilization, surface water & sediment sampling (multiple sites), data validation (Entrix)* | *$117,510.94* | |
| 4/17/2009 | 0045362 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, meetings, surface water & sediment sampling (multiple sites), receipt of lab results (multiple sites), data validation, DI water, organic free water, courier fees* | *$140,539.78* | |
| 5/12/2009 | 0046075 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data reporting, surface water & sediment sampling (multiple sites), receipt of lab results (multiple sites), courier fees* | *$185,663.44* | |
| 6/10/2009 | 0047024 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, agency negotiations, surface water & sediment sampling (multiple sites), receipt of lab results (multiple sites), data validation (EcoChem), DI water* | *$128,630.41* | |
| 7/8/2009 | 0047677 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |

## SCHEDULE D
### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CARDNO ENTRIX** | | | | | | |
| | | | | *Project management, risk assessment report, mobilization and demobilization, receipt of lab reports (multiple sites), data validation, DI water, organic free water, courier fees* | *$71,202.22* | |
| 8/12/2009 | 0048727 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, receipt of lab results (multiple sites), data validation (Entrix), data validation (EcoChem), DI water, courier fees* | *$91,503.90* | |
| 9/10/2009 | 0049617 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, data validation, DI water* | *$26,407.70* | |
| 10/8/2009 | 0050492 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, receipt of lab results (multiple sites), data validation, DI water* | *$142,516.11* | |
| 11/11/2009 | 0051385 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, receipt of lab results (multiple sites), data validation, document storage* | *$68,721.89* | |
| 12/3/2009 | 0052068 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, receipt of lab results (site 4W), data validation, DI water* | *$46,479.49* | |
| 1/12/2010 | 0053145 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, receipt of lab results (multiple sites), risk assessment support, data validation (Entrix, EcoChem), DI water* | *$129,127.86* | |
| 2/12/2010 | 0054148 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, receipt of lab results (multiple sites), data validation (Entrix), DI water* | *$36,329.31* | |
| 3/10/2010 | 0054774 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, receipt of lab results (Site 2P), data validation (Entrix)* | *$33,488.29* | |
| 4/12/2010 | 0055917 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, data validation (Entrix and EcoChem)* | *$50,617.98* | |

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 63 of 354**

*September 23, 2020*

## SCHEDULE D
### Invoice Cost Detail by Vendor

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CARDNO ENTRIX** | | | | | | |
| 5/18/2010 | 0056861 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, receipt of lab results (multiple sites), risk assessment support, data validation (Entrix)* | $34,896.53 | |
| 6/14/2010 | 0057586 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, receipt of lab results (multiple sites), data validation (Entrix), DI water* | $17,697.10 | |
| 7/2/2010 | 0058127 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, data validation (Entrix and EcoChem)* | $14,438.41 | |
| 9/22/2010 | 0060400 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, meetings, risk assessment support, data validation (Entrix & EcoChem)* | $57,233.89 | |
| 10/25/2010 | 0061409 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support* | $3,596.57 | |
| 11/22/2010 | 0062134 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, data validation (Entrix)* | $39,112.46 | |
| 12/14/2010 | 0062947 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, data validation (EcoChem)* | $11,541.36 | |
| 1/24/2011 | 0064106 | 7163101 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support* | $28,553.20 | |
| 2/21/2011 | 0064920 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support* | $4,828.48 | |
| 3/9/2011 | 0065215 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support* | $21,683.34 | |
| 4/15/2011 | 0066419 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support* | $6,022.53 | |

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 64 of 354**

*September 23, 2020*

### SCHEDULE D
#### Invoice Cost Detail by Vendor

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CARDNO ENTRIX** | | | | | | |
| 5/20/2011 | 0067299 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support* | *$2,957.45* | |
| 6/16/2011 | 0068095 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data validation (EcoChem)* | *$4,252.14* | |
| 8/15/2011 | 0069915 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support* | *$4,399.20* | |
| 8/17/2011 | 0069957 | 71631010.02 | Crab Orchard | Provide Ecological RA | | |
| | | | | *Professional services* | *$1,248.00* | |
| 9/19/2011 | 0070827 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management* | *$3,182.40* | |
| 10/24/2011 | 0071740 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data reporting, meetings, risk assessment support* | *$6,798.68* | |
| 11/10/2011 | 0072430 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, data validation (EcoChem)* | *$2,085.84* | |
| 12/12/2011 | 0073310 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support* | *$15,207.40* | |
| 1/20/2012 | 0074656 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data reporting, agency negotiations* | *$40,218.10* | |
| 2/20/2012 | 0075788 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, data reporting, data validation (EcoChem)* | *$22,675.04* | |
| 3/21/2012 | 0076530 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, data validation (EcoChem)* | *$9,914.88* | |
| 4/18/2012 | 0077214 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management* | *$1,560.00* | |

*Expert Report of Jeffrey Zelikson*                                                                                             *September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CARDNO ENTRIX** | | | | | | |
| 5/21/2012 | 0078300 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data validation (EcoChem)* | *$1,473.76* | |
| 6/7/2012 | 0078925 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management* | *$1,248.00* | |
| 7/16/2012 | 0080137 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management* | *$1,560.00* | |
| 8/17/2012 | 0081394 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data validation (EcoChem)* | *$3,472.08* | |
| 9/19/2012 | 0082252 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data validation (Entrix)* | *$1,632.80* | |
| 10/11/2012 | 0083059 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data validation (Entrix)* | *$1,128.40* | |
| 11/14/2012 | 0084113 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data validation (Entrix & EcoChem)* | *$5,856.77* | |
| 12/27/2012 | 0085405 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data validation (Entrix)* | *$995.20* | |
| 1/17/2013 | 0086045 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Data validation (Entrix)* | *$1,872.00* | |
| 2/22/2013 | 0087021 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data reporting, receipt of lab results (Site 69), data validation (Entrix & EcoChem)* | *$10,661.21* | |
| 3/20/2013 | 0087734 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, agency negotiations, risk assessment support, data validation (Entrix)* | *$8,049.60* | |
| 4/18/2013 | 0088329 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data validation (Entrix)* | *$2,699.89* | |

Nathan Associates

## SCHEDULE D
### Invoice Cost Detail by Vendor

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CARDNO ENTRIX** | | | | | | |
| 5/22/2013 | 0089384 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management, data validation (Entrix & EcoChem)* | *$1,534.12* | |
| 6/27/2013 | 0090307 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management, data validation (Entrix)* | *$624.00* | |
| 7/25/2013 | 0091068 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management* | *$1,008.80* | |
| 8/21/2013 | 0092153 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management, data validation (EcoChem)* | *$1,528.21* | |
| 8/29/2013 | 0092565 | 71631010.01 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management* | *$959.62* | |
| 11/14/2013 | 94785 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management, data validation (Entrix)* | *$3,255.28* | |
| 12/23/2013 | 96160 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management, data validation (Entrix)* | *$449.50* | |
| 1/22/2014 | 97007 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management* | *$1,008.80* | |
| 2/18/2014 | 97828 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management, data validation (Entrix)* | *$11,243.08* | |
| 3/21/2014 | 99027 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management, data validation (Entrix)* | *$3,108.38* | |
| 4/10/2014 | 99635 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management, meetings, risk assessment support* | *$8,318.48* | |
| 5/21/2014 | 101089 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management, meetings, risk assessment support* | *$10,939.90* | |
| 6/19/2014 | 101881 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 67 of 354**

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CARDNO ENTRIX** | | | | | | |
| | | | | *Project management, meetings, risk assessment support* | *$14,327.88* | |
| 7/25/2014 | 103274 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, surface water & sediment sampling (Site 002), data validation (Entrix)* | *$14,450.80* | |
| 8/26/2014 | 104301 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, surface water & sediment sampling (Site 002), data validation (Entrix)* | *$9,757.50* | |
| 9/26/2014 | 105486 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, mobilization and demobilization, receipt of lab results (multiple sites), surface water & sediment sampling (multiple sites), data validation (Entrix)* | *$47,061.89* | |
| 10/30/2014 | 106400 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, surface water & sediment sampling (Sites 11S & 8S), data validation (Entrix)* | *$18,969.60* | |
| 5/5/2015 | 160476 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, surface water & sediment sampling (multiple sites), risk assessment support, mobilization and demobilization, data validation (Entrix), receipt of lab results (multiple sites)* | *$74,840.76* | |
| 6/12/2015 | 164334 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Risk assessment support, receipt of lab results (multiple sites), surface water & sediment sampling (multiple sites), document storage* | *$10,697.74* | |
| 6/12/2015 | 164378 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, risk assessment support, surface water & sediment sampling (Site 8S), receipt of lab results (Site 8S), data validation (Entrix)* | *$9,568.11* | |
| 7/9/2015 | 166771 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | X |
| | | | | *Project management, risk assessment support, mobilization and demobilization, surface water & sediment sampling (multiple sites), data validation (Entrix)* | *$42,573.94* | |
| 9/2/2015 | 172029 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management* | *$3,656.32* | |

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR Document 2414-137 Filed 11/12/20 Page 68 of 354**

*September 23, 2020*

## SCHEDULE D
### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|---------------|---------------|--------------|------------------------------|---------------|--------------------------|
| **CARDNO ENTRIX** | | | | | | |
| 9/14/2015 | 173203 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management* | $1,404.00 | |
| 10/9/2015 | 175657 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management, data validation (EcoChem)* | $25,083.50 | |
| 11/16/2015 | 179222 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management, document storage* | $2,914.60 | |
| 12/14/2015 | 182043 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management* | $2,076.10 | |
| 1/12/2016 | 184393 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management* | $1,248.00 | |
| 2/11/2016 | 187315 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management* | $1,286.35 | |
| 3/14/2016 | 190008 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management* | $780.00 | |
| 4/13/2016 | 192619 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management* | $1,981.20 | |
| 5/19/2016 | 195929 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management, data validation (Entrix)* | $2,340.00 | |
| 6/16/2016 | 198674 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management* | $2,184.00 | |
| 7/13/2016 | 200977 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management, data validation (Entrix)* | $3,671.85 | |
| 8/22/2016 | 204396 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically *Project management, data validation (Entrix)* | $4,345.27 | |
| 9/14/2016 | 206689 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |

*Expert Report of Jeffrey Zelikson*                                                                                                                    *September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CARDNO ENTRIX** | | | | | | |
| | | | | *Project management, data validation (Entrix)* | *$2,627.95* | |
| 10/24/2016 | 210390 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management* | *$1,823.90* | |
| 11/21/2016 | 213065 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, receipt of lab results (Site 9)* | *$1,374.00* | |
| 12/15/2016 | 215369 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management* | *$1,223.95* | |
| 1/25/2017 | 218649 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management* | *$3,875.95* | |
| 2/21/2017 | 221283 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management* | *$1,684.80* | |
| 3/24/2017 | 224191 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management* | *$1,092.00* | |
| 4/24/2017 | 226763 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management* | *$2,886.00* | |
| 5/24/2017 | 230056 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, Document storage* | *$5,288.00* | |
| 6/16/2017 | 232390 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, Document storage* | *$2,510.00* | |
| 7/20/2017 | 235681 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, receipt of lab results (Sites 4W and 001), data validation (Entrix & EcoChem), document storage* | *$6,885.00* | |
| 8/14/2017 | 238232 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, Document storage* | *$2,168.00* | |
| 9/22/2017 | 241608 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, document storage* | *$1,544.00* | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 70 of 354**

*Expert Report of Jeffrey Zelikson*

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CARDNO ENTRIX** | | | | | | |
| 10/26/2017 | 244206 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, document storage* | *$3,650.00* | |
| 11/21/2017 | 245890 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data validation (Cardno), document storage* | *$5,600.00* | |
| 12/14/2017 | 247185 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, document storage* | *$9,344.00* | |
| 1/26/2018 | 249220 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data validation (Cardno), document storage* | *$8,798.00* | |
| 2/20/2018 | 250546 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, document storage* | *$4,196.00* | |
| 6/26/2018 | 256973 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, receipt of lab results (multiple sites)* | *$16,887.50* | |
| 6/29/2018 | 257241 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data validation (Cardno), document storage* | *$5,288.00* | |
| 7/17/2018 | 258125 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, receipt of lab results (multiple sites), data validation (Cardno), document storage* | *$10,349.62* | |
| 8/14/2018 | 259920 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, receipt of lab results (multiple sites), document storage* | *$12,822.00* | |
| 8/23/2018 | 260271 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, receipt of lab results (multiple sites), data validation (Cardno, EcoChem), document storage* | *$12,220.00* | |
| 8/29/2018 | 260465 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data validation (Cardno)* | *$3,198.00* | |
| 9/27/2018 | 262067 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data validation (Cardno)* | *$3,120.00* | |

Nathan Associates

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CARDNO ENTRIX** | | | | | | |
| 10/12/2018 | 262889 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, data validation - Cardno* | *$1,248.00* | |
| 11/7/2018 | 264209 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, receipt of lab results (multiple sites), data validation (Cardno), data validation (EcoChem), document storage* | *$7,581.00* | |
| 12/21/2018 | 266814 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project Management, document storage* | *$3,166.00* | |
| 1/25/2019 | 268211 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, document storage* | *$1,466.00* | |
| 2/5/2019 | 268681 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, document storage* | *$1,232.00* | |
| 3/5/2019 | 269995 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, document storage* | *$764.00* | |
| 4/16/2019 | 271882 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, document storage* | *$608.00* | |
| 5/29/2019 | 274102 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Document storage* | *$140.00* | |
| 6/18/2019 | 275214 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project management, document storage* | *$514.00* | |
| 9/18/2019 | 280170 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project Management* | *$156.00* | |
| 10/23/2019 | 282091 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project Management* | *$312.00* | |
| 1/6/2020 | 285921 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project Management* | *$156.00* | |

## SCHEDULE D
### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CARDNO ENTRIX** | | | | | | |
| 2/27/2020 | 288461 | 7163101001 | Crab Orchard | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | | |
| | | | | *Project Management, Document Storage* | *$1,512.00* | |
| | | | | **Total Cardno ENTRIX** | **$6,674,272** | |
| **CITIBANK (ESCROW AGENT)** | | | | | | |
| 4/1/2014 | [20140401] | 3:11-cv-00399 JPG/DGW | | Consent Decree Regarding the Crab Orchard Site 36 Superfund Site and United States v. Schlumberger Technology Corp. et al | | |
| | | | | *Total* | *$1,614,812.50* | |
| | | | | **Total Citibank (Escrow Agent)** | **$1,614,813** | |
| **CM RICHARDS** | | | | | | |
| 9/18/2019 | [20190918] | | | Curt M. Richards expenses | | X |
| | | | | *Total* | *$1,186.27* | |
| 3/31/2020 | [20200331] | | | Curt M. Richards expenses | | X |
| | | | | *Total* | *$697.00* | |
| | | | | **Total CM Richards** | **$1,883** | |
| **CONESTOGA-ROVERS & ASSOCIATES** | | | | | | |
| 3/17/2003 | 23857 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Support activities related to development of the RI/FS work plan. | | |
| | | | | *Preparation of Plans* | *$4,087.25* | |
| 4/30/2003 | 25459 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Preparation of Field Sampling and Analysis Plan and Health and Safety Plan, meetings, assistance to ELM for QAPP development, additional site activity and administrative tasks. | | |
| | | | | *Preparation of Plans* | *$46,746.63* | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 73 of 354**

*September 23, 2020*

### SCHEDULE D
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CONESTOGA-ROVERS & ASSOCIATES** | | | | | | |
| 5/20/2003 | 26335 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Preparation of FASP and HSP; Assist ELM in QAPP development; Participate in conference calls and discussions. | | |
| | | | | *Preparation of Plans* | $4,374.32 | |
| 7/29/2003 | 29246 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Preparation of FASP and HSP; Assist ELM in QAPP development; CADD drafting support to NewFields; Assistance with database; Participate in conference calls and discussions. | | |
| | | | | *Preparation of Plans* | $28,556.49 | |
| 8/25/2003 | 30482 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Preparation of FASP and HSP; Review draft RI/FS Work Plan; Assist ELM for QAPP development; CADD drafting support to NewFields; Finalize/Issue plans; Participate in meetings and discussions. | | |
| | | | | *Preparation of Plans* | $28,628.39 | |
| 9/19/2003 | 31450 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Preparation of cost estimate for revised work scope in the RI report submitted to US EPA; Participation in meeting at Jenner & Block's office. | | X |
| | | | | *Preparation of Plans* | $9,200.02 | |
| 10/24/2003 | 32969 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Professional Fees and Expenses | | |
| | | | | *Preparation of Plans* | $491.92 | |
| 12/16/2003 | 36430 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Professional Fees and Expenses | | |
| | | | | *Preparation of Plans* | $270.17 | |
| 1/14/2004 | 37243 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Services related to responding to EPA/FWS comments on the RI/FS work plan. | | |
| | | | | *Preparation of Plans* | $4,924.86 | |
| 2/17/2004 | 38651 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Services related to responding to EPA/FWS comments on the RI/FS work plan. | | |
| | | | | *Preparation of Plans* | $9,936.82 | |
| 3/24/2004 | 40082 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Services related to responding to EPA/FWS comments on the RI/FS work plan. | | |
| | | | | *Preparation of Plans* | $2,895.95 | |

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 74 of 354**

September 23, 2020

## SCHEDULE D
### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CONESTOGA-ROVERS & ASSOCIATES** | | | | | | |
| 4/29/2004 | 41571 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Professional services related to finalizing/issuing the RI/FS work plan. | | |
| | | | | *Preparation of Plans* | *$20,257.21* | |
| 5/21/2004 | 42558 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Professional services related to finalizing/issuing the RI/FS work plan. | | |
| | | | | *Preparation of Plans* | *$935.88* | |
| 6/17/2004 | 43609 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Professional services related to RI/FS work plan support. | | |
| | | | | *Preparation of Plans* | *$930.80* | |
| 9/30/2004 | 49624 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Professional services related to RI/FS work plan support. | | |
| | | | | *Preparation of Plans* | *$248.50* | |
| 10/26/2004 | 51484 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Professional services related to RI/FS work plan support. | | |
| | | | | *Preparation of Plans* | *$336.50* | |
| 3/23/2005 | 61131 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Professional Fees and Expenses | | |
| | | | | *Preparation of Plans* | *$959.48* | |
| 4/19/2005 | 63143 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Tasks related to general conditions and planning related to general conditions and planning related to mobilization for the RI, review of US EPA's final determination, and participation in discussions and conference calls with project personnel. | | |
| | | | | *Preparation of Plans* | *$6,596.85* | |
| 5/18/2005 | 65481 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Professional services related to general coordination and planning related to mobilization for the RI. | | |
| | | | | *Preparation of Plans* | *$271.49* | |
| 7/20/2005 | 69914 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Professional services for miscellaneous tasks related to support of New Fields negotiations with the Agencies. | | |
| | | | | *Preparation of Plans* | *$567.63* | |

Expert Report of Jeffrey Zelikson

September 23, 2020

### SCHEDULE D
#### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CONESTOGA-ROVERS & ASSOCIATES** | | | | | | |
| 8/23/2005 | 72001 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Professional services for initial activities associated with revision of the RI/FS Work Plan. | | |
| | | | | *Preparation of Plans* | $1,811.82 | |
| 9/20/2005 | 74076 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Professional services for initial preparation of response to comments, revision of the Sampling and Analysis Plan and Quality Assurance Project Plan, and document production for Agency submittal. | | |
| | | | | *Preparation of Plans* | $13,707.04 | |
| 10/18/2005 | 75662 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Professional services related to issuing copies of the revised Sampling and Analysis Plan and Health and Safety Plan to the Agencies and disbursements related to the same. | | |
| | | | | *Preparation of Plans* | $3,731.72 | |
| 11/22/2005 | 79011 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Professional services included discussion with NewFields related to the RI/FS schedule. | | |
| | | | | *Preparation of Plans* | $210.28 | |
| 1/23/2006 | 83566 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | Professional services included revision of the RI/FS Work Plan and associated documents and initiation of mobilization activities related to the RI/FS. | | |
| | | | | *Preparation of Plans* | $11,173.74 | |
| 2/27/2006 | 86417 | 031756 | General Dynamics - Crab Orchard | Professional Fees and Expenses | | |
| | | | | *Meetings* | $7,948.97 | |
| | | | | *Mobilization Activities* | $7,420.80 | |
| | | | | *Preparation of Plans* | $13,914.95 | |
| 3/28/2006 | 89029 | 031756 | General Dynamics - Crab Orchard | Professional Fees and Expenses | | |
| | | | | *Meetings* | $360.61 | |
| | | | | *Mobilization Activities* | $12,290.10 | |
| | | | | *Preparation of Plans* | $15,218.15 | |
| | | | | *Project Management & Coordination* | $403.87 | |
| 4/21/2006 | 90941 | 031756 | General Dynamics - Crab Orchard | Professional Fees and Expenses | | |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 76 of 354**

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CONESTOGA-ROVERS & ASSOCIATES** | | | | | | |
| | | | | *Meetings* | *$4,675.01* | |
| | | | | *Mobilization Activities* | *$2,880.09* | |
| | | | | *Preparation of Plans* | *$6,634.60* | |
| | | | | *Project Management & Coordination* | *$173.50* | |
| 5/25/2006 | 93027 | 031756 | General Dynamics - Crab Orchard | Professional Fees and Expenses | | |
| | | | | *Meetings* | *$199.50* | |
| | | | | *Mobilization Activities* | *$15,257.06* | |
| | | | | *Preparation of Plans* | *$6,804.57* | |
| | | | | *Project Management & Coordination* | *$454.00* | |
| 8/3/2006 | 99003 | 031756 | General Dynamics - Crab Orchard | Professional Fees and Expenses | | |
| | | | | *Daily, Weekly & Monthly Reporting* | *$1,220.50* | |
| | | | | *Meetings* | *$15,372.30* | |
| | | | | *Mobilization Activities* | *$26,187.61* | |
| | | | | *Ongoing Expenses* | *$4,588.44* | |
| | | | | *Project Management & Coordination* | *$4,275.02* | |
| 8/3/2006 | 99005 | 031756 | General Dynamics - Crab Orchard | Professional Services | | |
| | | | | *Total fees earned at various Additional and Uncharacterized Sites* | *$86,105.44* | |
| 8/25/2006 | 101092 | 031756 | General Dynamics - Crab Orchard | Professional Services | | |
| | | | | *Daily, Weekly & Monthly Reporting* | *$5,883.50* | |
| | | | | *Meetings* | *$125.00* | |
| | | | | *Ongoing Expenses* | *$40,688.62* | |
| | | | | *Project Management & Coordination* | *$19,029.96* | |
| 8/25/2006 | 101094 | 031756 | General Dynamics - Crab Orchard | Professional Services - Field Investigation | | |
| | | | | *Field investigation at various Additional and Uncharacterized Sites* | *$222,229.60* | |
| 9/19/2006 | 103231 | 031756 | General Dynamics - Crab Orchard | CONWR RI Phase I | | |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 77 of 354**

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|------|------|------|------|------|------|
| | | | | **CONESTOGA-ROVERS & ASSOCIATES** | | |
| | | | | *Daily, Weekly & Monthly Reporting* | *$2,508.50* | |
| | | | | *Mobilization Activities* | *($34.15)* | |
| | | | | *Ongoing Expenses* | *$2,818.53* | |
| | | | | *Project Management & Coordination* | *$10,544.67* | |
| 9/19/2006 | 103233 | 031756 | General Dynamics - Crab Orchard | Remedial Investigation and Technical Assistance | | X |
| | | | | *Field investigation at various Additional and Uncharacterized Sites Operable Units* | *$189,648.77* | |
| 11/3/2006 | 107288 | 031756 | General Dynamics - Crab Orchard | CONWR RI Phase I | | |
| | | | | *Daily, Weekly & Monthly Reporting* | *$9,830.30* | |
| | | | | *Ongoing Expenses* | *$8,518.37* | |
| | | | | *Preliminary Site Characterization* | *$11,545.50* | |
| | | | | *Project Management & Coordination* | *$23,876.69* | |
| 11/3/2006 | 107290 | 031756 | General Dynamics - Crab Orchard | Remedial Investigation and Technical Assistance | | |
| | | | | *Field investigation at various Additional and Uncharacterized Sites Operable Units* | *$227,862.77* | |
| 12/1/2006 | [20061201] | 031756 | General Dynamics - Crab Orchard | Add-on costs for the period May 29 through September 30, 2006 associated with the global change order approved by GDOTS for work conducted during this period but previously invoiced at lower unit rates. | | |
| | | | | *CONWR RI Phase I - Change Order Additional Costs for various AUS OUs* | *$57,474.42* | |
| 12/6/2006 | 109869 | 031756 | General Dynamics - Crab Orchard | Professional Services | | |
| | | | | *Daily, Weekly & Monthly Reporting* | *$11,165.56* | |
| | | | | *Ongoing Expenses* | *$190.56* | |
| | | | | *Preliminary Site Characterization* | *$7,027.37* | |
| | | | | *Project Management & Coordination* | *$11,356.68* | |
| 12/6/2006 | 109910 | 031756 | General Dynamics - Crab Orchard | Remedial Investigation and Technical Assistance | | X |

### SCHEDULE D
#### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CONESTOGA-ROVERS & ASSOCIATES** | | | | | | |
| | | | | *Field investigation at various Additional and Uncharacterized Sites Operable Units* | *$346,019.31* | |
| 12/6/2006 | 110056 | 031756 | General Dynamics - Crab Orchard | Remedial Investigation and Technical Assistance | | |
| | | | | *Field investigation at various Additional and Uncharacterized Sites Operable Units* | *$309,696.19* | |
| 12/7/2006 | 110043 | 031756 | General Dynamics - Crab Orchard | Professional Services | | |
| | | | | *Daily, Weekly & Monthly Reporting* | *$5,341.63* | |
| | | | | *Ongoing Expenses* | *$11,264.97* | |
| | | | | *Preliminary Site Characterization* | *$23,201.45* | |
| | | | | *Project Management & Coordination* | *$12,326.47* | |
| 1/18/2007 | 113026 | 031756 | General Dynamics - Crab Orchard | CONWR RI Phase I | | |
| | | | | *Daily, Weekly & Monthly Reporting* | *$6,261.89* | |
| | | | | *Ongoing Expenses* | *$5,604.65* | |
| | | | | *Preliminary Site Characterization* | *$15,618.18* | |
| | | | | *Project Management & Coordination* | *$29,327.45* | |
| 2/1/2007 | 114544 | 031756 | General Dynamics - Crab Orchard | Remedial Investigation and Technical Assistance | | |
| | | | | *Field investigation at various Additional and Uncharacterized Sites Operable Units* | *$229,115.49* | |
| 2/21/2007 | 116259 | 031756 | General Dynamics - Crab Orchard | Remedial Investigation and Technical Assistance | | |
| | | | | *Field investigation at various Additional and Uncharacterized Sites Operable Units* | *$284,491.25* | |
| 2/22/2007 | 116333 | 031756 | General Dynamics - Crab Orchard | CONWR RI Phase I | | |
| | | | | *Daily, Weekly & Monthly Reporting* | *$2,183.80* | |
| | | | | *Ongoing Expenses* | *$5,576.06* | |
| | | | | *Preliminary Site Characterization* | *$9,865.60* | |

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 79 of 354**

September 23, 2020

## SCHEDULE D
### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|--------|--------|--------|--------|--------|--------|
| | | | | **CONESTOGA-ROVERS & ASSOCIATES** | | |
| | | | | Project Management & Coordination | $16,258.90 | |
| 3/27/2007 | 119247 | 031756 | General Dynamics - Crab Orchard | CONWR RI | | |
| | | | | Daily, Weekly & Monthly Reporting | $1,362.52 | |
| | | | | Meetings | $4,266.00 | |
| | | | | Ongoing Expenses | $5,550.47 | |
| | | | | Preliminary Site Characterization | $13,209.00 | |
| | | | | Project Management & Coordination | $23,311.35 | |
| 3/27/2007 | 119250 | 031756 | General Dynamics - Crab Orchard | Remedial Investigation and Technical Assistance | | |
| | | | | Field investigation at various Additional and Uncharacterized Sites Operable Units | $211,935.55 | |
| 4/13/2007 | 120736 | 031756 | General Dynamics - Crab Orchard | CONWR RI | | |
| | | | | Daily, Weekly & Monthly Reporting | $1,707.16 | |
| | | | | Meetings | $143.30 | |
| | | | | Ongoing Expenses | $1,187.78 | |
| | | | | Preliminary Site Characterization | $11,970.95 | |
| | | | | Project Management & Coordination | $17,570.39 | |
| 4/13/2007 | 120738 | 031756 | General Dynamics - Crab Orchard | Remedial Investigation and Technical Assistance | | |
| | | | | Field investigation at various Additional and Uncharacterized Sites Operable Units | $85,518.63 | |
| 5/23/2007 | 123877 | 031756 | General Dynamics - Crab Orchard | CONWR RI | | |
| | | | | Daily, Weekly & Monthly Reporting | $620.02 | |
| | | | | Ongoing Expenses | $3,348.79 | |
| | | | | Preliminary Site Characterization | $19,273.67 | |
| | | | | Project Management & Coordination | $11,427.38 | |
| 5/23/2007 | 123881 | 031756 | General Dynamics - Crab Orchard | Remedial Investigation and Technical Assistance | | |

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 80 of 354**

*September 23, 2020*

<u>**SCHEDULE D**</u>
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|------|------|------|------|------|------|
| **CONESTOGA-ROVERS & ASSOCIATES** | | | | | | |
| | | | | *Field investigation at various Additional and Uncharacterized Sites Operable Units* | $17,360.00 | |
| 7/12/2007 | 129115 | 031756 | General Dynamics - Crab Orchard | CONWR RI Phase I | | |
| | | | | *Stage 2A Work - Daily, Weekly and Monthly Reporting* | $587.27 | |
| | | | | *Stage 2A Work - Ongoing Expenses* | $12,087.41 | |
| | | | | *Stage 2A Work - Preliminary Site Characterization* | $10,023.51 | |
| | | | | *Stage 2A Work - Project Management & Coordination* | $18,535.20 | |
| 7/12/2007 | 129118 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2A - Remedial Investigation and Technical Assistance | | X |
| | | | | *Field investigation at various Additional and Uncharacterized Sites Operable Units* | $147,455.81 | |
| 7/20/2007 | 130270 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2A Activity | | |
| | | | | *Stage 2A Work - Daily, Weekly and Monthly Reporting* | $5,970.50 | |
| | | | | *Stage 2A Work - Ongoing Expenses* | $14,272.74 | |
| | | | | *Stage 2A Work - Preliminary Site Characterization* | $22,958.34 | |
| | | | | *Stage 2A Work - Project Management & Coordination* | $20,075.67 | |
| 7/20/2007 | 130274 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2A - Remedial Investigation and Technical Assistance | | |
| | | | | *Field investigation at various Additional and Uncharacterized Sites Operable Units* | $175,665.11 | |
| 8/16/2007 | 132593 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2A | | |
| | | | | *Stage 2A Work - Daily, Weekly and Monthly Reporting* | $4,227.16 | |
| | | | | *Stage 2A Work - Ongoing Expenses* | $11,176.87 | |
| | | | | *Stage 2A Work - Preliminary Site Characterization* | $5,621.83 | |
| | | | | *Stage 2A Work - Project Management & Coordination* | $6,225.65 | |
| 8/16/2007 | 132597 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2A - Remedial Investigation and Technical Assistance | | |
| | | | | *AUS001 - Slug Testing* | $657.50 | |

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 81 of 354**

September 23, 2020

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CONESTOGA-ROVERS & ASSOCIATES** | | | | | | |
| 10/5/2007 | 138178 | 031756 | General Dynamics - Crab Orchard | Stage 2A | | |
| | | | | *Stage 2A Work - Daily, Weekly and Monthly Reporting* | *$4,829.00* | |
| | | | | *Stage 2A Work - Ongoing Expenses* | *$4,767.47* | |
| | | | | *Stage 2A Work - Preliminary Site Characterization* | *$938.00* | |
| | | | | *Stage 2A Work - Project Management & Coordination* | *$1,474.37* | |
| 10/24/2007 | 140437 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2B - Remedial Investigation and Technical Assistance | | |
| | | | | *Field investigation at various Additional and Uncharacterized Sites Operable Units* | *$14,684.78* | |
| 10/24/2007 | 140436 | 031756 | General Dynamics - Crab Orchard | Stage 2B - CONWR RI | | |
| | | | | *Stage 2A Work - Daily, Weekly and Monthly Reporting* | *$2,005.25* | |
| | | | | *Stage 2A Work - Ongoing Expenses* | *$12,003.70* | |
| | | | | *Stage 2A Work - Preliminary Site Characterization* | *$19,809.17* | |
| | | | | *Stage 2A Work - Project Management & Coordination* | *$19,878.65* | |
| 10/26/2007 | M120 | 031756 | General Dynamics - Crab Orchard | Phase I Stage I - Field work including field clearing to support additional sampling activities, along with field surveying and well response testing, and other modifications to the original work scope as required by Fish & Wildlife Services | | |
| | | | | *Project Management, Mobilization/Demobilization, Data Reporting, Meetings, Contingency and Field investigation at various Additional and Uncharacterized Sites Operable Units* | *$54,512.93* | |
| 11/26/2007 | 143897 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2B - Remedial Investigation and Technical Assistance | | |
| | | | | *Field investigation at various Additional and Uncharacterized Sites Operable Units* | *$276,055.92* | |
| 11/27/2007 | 143972 | 031756 | General Dynamics - Crab Orchard | Stage 2B - CONWR RI | | *X* |
| | | | | *Stage 2B Work - Daily, Weekly and Monthly Reporting* | *$4,443.51* | |
| | | | | *Stage 2B Work - Meetings* | *$3,176.00* | |
| | | | | *Stage 2B Work - Ongoing Expenses* | *$15,536.85* | |

## SCHEDULE D
### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CONESTOGA-ROVERS & ASSOCIATES** | | | | | | |
| | | | | *Stage 2B Work - Preliminary Site Characterization* | *$1,476.00* | |
| | | | | *Stage 2B Work - Project Management & Coordination* | *$24,730.32* | |
| 1/3/2008 | 147966 | 031756 | General Dynamics - Crab Orchard | Stage 2B - CONWR RI | | |
| | | | | *Stage 2B Work - Daily, Weekly and Monthly Reporting* | *$12,671.38* | |
| | | | | *Stage 2B Work - Meetings* | *$2,472.73* | |
| | | | | *Stage 2B Work - Ongoing Expenses* | *$10,550.29* | |
| | | | | *Stage 2B Work - Preliminary Site Characterization* | *$4,728.00* | |
| | | | | *Stage 2B Work - Project Management & Coordination* | *$19,126.86* | |
| 1/4/2008 | 148158 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2B - Remedial Investigation and Technical Assistance | | |
| | | | | *Field investigation at various Additional and Uncharacterized Sites Operable Units* | *$283,605.55* | |
| 1/31/2008 | 151298 | 031756 | GW Resampling Activities (ARI) | Groundwater resampling activities conducted at the Crab Orchard Site during Stage 2B. | | |
| | | | | *Stage 2B - GW Resampling Activities (ARI)* | *$1,634.84* | |
| 1/31/2008 | 151296 | 031756 | General Dynamics - Crab Orchard | Stage 2B - CONWR RI | | |
| | | | | *Stage 2B Work - Daily, Weekly and Monthly Reporting* | *$697.34* | |
| | | | | *Stage 2B Work - Ongoing Expenses (Mobilization/Demobilization)* | *$9,296.56* | |
| | | | | *Stage 2B Work - Preliminary Site Characterization* | *$24,341.45* | |
| | | | | *Stage 2B Work - Project Management & Coordination* | *$13,773.01* | |
| 1/31/2008 | 151408 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2B - Remedial Investigation and Technical Assistance | | |
| | | | | *Field investigation at various Additional and Uncharacterized Sites Operable Units* | *$66,151.59* | |
| 1/31/2008 | 151413-151406 | 031756 | General Dynamics - Crab Orchard | One-time lump sum charge for surveying mobilization and ongoing charges for the additional sediment/surface water surveying. | | |
| | | | | *Phase I Stage 2B - Sediment/Surface Water Surveying at various Additional and Uncharacterized Sites Operable Units* | *$12,400.00* | |
| | | | | *Surveying Mobilization* | *$1,240.00* | |

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 83 of 354**

*September 23, 2020*

<u>**SCHEDULE D**</u>
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CONESTOGA-ROVERS & ASSOCIATES** | | | | | | |
| 1/31/2008 | 151297 | 031756 | GW Resampling Activities | Groundwater resampling activities conducted at the Crab Orchard Site during Stage 2B. | | |
| | | | | *Stage 2B - GW Resampling Activities* | *$646.92* | |
| 2/19/2008 | 153022 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2B - CONWR RI | | |
| | | | | *Stage 2B Work - Daily, Weekly and Monthly Reporting* | *$924.50* | |
| | | | | *Stage 2B Work - Ongoing Expenses (Mobilization/Demobilization)* | *$9,326.76* | |
| | | | | *Stage 2B Work - Preliminary Site Characterization* | *$19,163.79* | |
| | | | | *Stage 2B Work - Project Management & Coordination* | *$9,106.51* | |
| 2/19/2008 | 152966 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2B - Remedial Investigation and Technical Assistance | | |
| | | | | *Field investigation at various Additional and Uncharacterized Sites Operable Units* | *$10,375.00* | |
| 3/17/2008 | 155870-155871 | 031756 | General Dynamics - Crab Orchard | Lump sum charges for mobilization/demobilization and ATV rental for the additional sediment/surface water surveying. | | X |
| | | | | *[Unknown Charge]* | *$1,000.00* | |
| | | | | *ATV Rental (lump sum)* | *$1,000.00* | |
| | | | | *Surveying Mobilization/Demobilization (lump sum)* | *$1,240.00* | |
| 3/18/2008 | 156006 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2B - CONWR RI | | |
| | | | | *Stage 2B Work - Ongoing Expenses (Mobilization/Demobilization)* | *$387.00* | |
| | | | | *Stage 2B Work - Preliminary Site Characterization* | *$9,361.04* | |
| | | | | *Stage 2B Work - Project Management & Coordination* | *$4,631.00* | |
| 4/15/2008 | 158687 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2B - CONWR RI | | |
| | | | | *Stage 2B Work - Ongoing Expenses (Mobilization/Demobilization)* | *$1,442.76* | |
| | | | | *Stage 2B Work - Preliminary Site Characterization* | *$17,679.50* | |
| | | | | *Stage 2B Work - Project Management & Coordination* | *$3,071.77* | |
| 5/16/2008 | 162588 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2B - CONWR RI | | |

## SCHEDULE D
### Invoice Cost Detail by Vendor

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CONESTOGA-ROVERS & ASSOCIATES** | | | | | | |
| | | | | *Stage 2B Work - Ongoing Expenses (Mobilization/Demobilization)* | *$25.00* | |
| | | | | *Stage 2B Work - Preliminary Site Characterization* | *$9,319.38* | |
| | | | | *Stage 2B Work - Project Management & Coordination* | *$1,094.17* | |
| 6/6/2008 | 164500 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2B - CONWR RI | | |
| | | | | *Stage 2B Work - Ongoing Expenses (Mobilization/Demobilization)* | *($14.89)* | |
| | | | | *Stage 2B Work - Preliminary Site Characterization* | *$103.52* | |
| | | | | *Stage 2B Work - Project Management & Coordination* | *$409.98* | |
| 7/16/2008 | 168635 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2B - CONWR RI | | |
| | | | | *Stage 2B Work - Preliminary Site Characterization* | *$2,400.50* | |
| | | | | *Stage 2B Work - Project Management & Coordination* | *$1,869.91* | |
| 8/19/2008 | 173321 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2B - CONWR RI | | |
| | | | | *Stage 2B Work - Preliminary Site Characterization* | *$4,653.44* | |
| | | | | *Stage 2B Work - Project Management & Coordination* | *$1,455.00* | |
| 9/15/2008 | 175159 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2B - CONWR RI | | |
| | | | | *Stage 2B Work - Preliminary Site Characterization* | *$7,571.18* | |
| | | | | *Stage 2B Work - Project Management & Coordination* | *$275.93* | |
| 10/16/2008 | 178905 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2B - CONWR RI | | |
| | | | | *Stage 2B Work - Preliminary Site Characterization* | *$3,129.22* | |
| | | | | *Stage 2B Work - Project Management & Coordination* | *$1,224.88* | |
| 11/7/2008 | 181836 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2B - CONWR RI | | |
| | | | | *Stage 2B Work - Preliminary Site Characterization* | *$996.96* | |
| | | | | *Stage 2B Work - Project Management & Coordination* | *$247.69* | |
| 12/9/2008 | 184962 | 031756 | General Dynamics - Crab Orchard | Phase I Stage 2B - CONWR RI | | |

*Expert Report of Jeffrey Zelikson*

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **CONESTOGA-ROVERS & ASSOCIATES** | | | | | | |
| | | | | *Stage 2B Work - Preliminary Site Characterization* | *$1,253.80* | |
| | | | | *Stage 2B Work - Project Management & Coordination* | *$124.86* | |
| | | | | **Total Conestoga-Rovers & Associates** | **$4,542,493** | |
| **ELM CONSULTING LLC** | | | | | | |
| 10/28/2002 | 2 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Labor and Reimbursable Expenses* | *$19,700.26* | |
| 12/6/2002 | 4 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Labor and Reimbursable Expenses* | *$26,449.88* | |
| 12/17/2002 | 6 | 00-0082-01 | Crab Orchard | Consulting service. | | X |
| | | | | *Reimbursable Expenses* | *$297.44* | |
| 1/6/2003 | 7 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Labor and Reimbursable Expenses* | *$19,869.25* | |
| 1/30/2003 | [20030130] | | | [Invoice not located; Services defined from additional supporting documents.] | | |
| | | | | *Total* | *$4,899.70* | |
| 2/3/2003 | 8 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Eco-working group.* | *$1,170.00* | |
| | | | | *Site strategic management.* | *$33,243.95* | |
| | | | | *Work plan preparation.* | *$1,170.00* | |
| 3/3/2003 | 9 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Site Strategic Management, Eco-Working Group, Work Plan Preparation* | *$49,347.38* | |
| 4/1/2003 | 10 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Eco-working group* | *$7,742.54* | |
| | | | | *Site strategic management* | *$4,256.06* | |
| | | | | *Work plan preparation* | *$48,388.60* | |
| 4/30/2003 | 11 | 00-0082-01 | Crab Orchard | Consulting service. | | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                                                                      *September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **ELM CONSULTING LLC** | | | | | | |
| | | | | *Eco-working group* | *$6,503.01* | |
| | | | | *Site strategic management* | *$17,612.30* | |
| | | | | *Work plan preparation* | *$21,023.14* | |
| 6/2/2003 | 12 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Eco-working group* | *$1,820.00* | |
| | | | | *Site strategic management* | *$12,918.83* | |
| | | | | *Work plan preparation* | *$26,673.40* | |
| 7/2/2003 | 13 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Site strategic management* | *$1,872.00* | |
| | | | | *Work plan preparation* | *$57,177.71* | |
| 7/31/2003 | 14 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Work plan preparation* | *$62,072.20* | |
| 9/2/2003 | 15 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Eco-working group* | *$78.00* | |
| | | | | *Site strategic management* | *$6,551.31* | |
| | | | | *Work plan preparation* | *$12,535.73* | |
| 10/6/2003 | 16 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Site strategic management* | *$5,444.40* | |
| | | | | *Work plan preparation* | *$15,933.58* | |
| 11/3/2003 | 17 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Site strategic management and work plan preparation* | *$2,060.11* | |
| 12/31/2003 | 18 | 00-0082-01 | Crab Orchard | Consulting service. | | X |
| | | | | *Site strategic management* | *$20,618.80* | |
| 2/3/2004 | 19 | 00-0082-01 | Crab Orchard | Consulting service. | | X |
| | | | | *Site strategic management - work plan revisions* | *$44,797.91* | |
| 3/3/2004 | 20 | 00-0082-01 | Crab Orchard | Consulting service. | | X |
| | | | | *Site strategic management - work plan revisions* | *$37,692.62* | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                                                                   *September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **ELM CONSULTING LLC** | | | | | | |
| 3/31/2004 | 21 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Site strategic management - work plan revisions* | *$24,551.82* | |
| 5/5/2004 | 22 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Site strategic management - work plan revisions* | *$8,301.80* | |
| 6/3/2004 | 23 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Site strategic management - work plan revisions* | *$8,965.28* | |
| 6/25/2004 | 24 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Site strategic management - work plan revisions* | *$3,335.80* | |
| 8/5/2004 | 25 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Site strategic management - work plan revisions* | *$5,187.00* | |
| 9/1/2004 | 26 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Site strategic management - work plan revisions* | *$8,834.80* | |
| 9/29/2004 | 27 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *RI Implementation* | *$4,048.20* | |
| 11/5/2004 | 28 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Site strategic management - RI Implementation* | *$2,321.80* | |
| 12/8/2004 | 29 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Site strategic management - RI implementation, work plan revisions* | *$1,905.80* | |
| 12/31/2004 | 30 | 00-0082 | Crab Orchard | Consulting service. | | |
| | | | | *Site strategic management - RI implementation, work plan revisions* | *$1,734.20* | |
| 2/7/2005 | 31 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Site strategic management - Work plan revisions* | *$2,069.60* | |
| 3/3/2005 | 32 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Site strategic management - Work plan revisions* | *$667.40* | |
| 4/8/2005 | 33 | 00-0082-01 | Crab Orchard | Consulting service. | | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 88 of 354**

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|------|------|------|------|------|------|
| **ELM CONSULTING LLC** | | | | | | |
| | | | | *Site strategic management - RI implementation, work plan revisions* | *$10,704.20* | |
| 5/5/2005 | 34 | 00-0082-01 | Crab Orchard | Consulting service. | | |
| | | | | *Site strategic management - work plan revisions* | *$15,126.10* | |
| 6/2/2005 | 35 | 00-0082 | Crab Orchard | Consulting service. | | |
| | | | | *Site strategic management - work plan revisions* | *$26,191.17* | |
| 7/7/2005 | 36 | 00-0082 | Crab Orchard | Consulting service. | | |
| | | | | *Site strategic management - work plan revisions* | *$13,305.88* | |
| 8/4/2005 | 37 | 00-0082 | Crab Orchard | Consulting service. | | |
| | | | | *NRDA, Work plan revisions* | *$6,094.17* | |
| 9/12/2005 | 38 | 00-0082 | Crab Orchard | Consulting service. | | |
| | | | | *Site strategic management - work plan revisions* | *$10,236.14* | |

| **Total ELM Consulting LLC** | **$723,501** |
|------|------|

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|------|------|------|------|------|------|
| **ERG - PROJECT MANAGEMENT** | | | | | | |
| 1/11/2018 | [5550111] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$833.00* | |
| 2/13/2018 | [5550213] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$833.00* | |
| 3/6/2018 | [5550306] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$833.00* | |
| 4/12/2018 | [5550412] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$833.00* | |
| 5/16/2018 | [5550516] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$833.00* | |
| 6/11/2018 | [5550611] | | | [Scope of services unknown] | | X |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 89 of 354**

September 23, 2020

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **ERG - PROJECT MANAGEMENT** | | | | | | |
| | | | | *Total* | *$833.00* | |
| 7/19/2018 | [5550719] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$833.00* | |
| 8/3/2018 | [5550803] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$833.00* | |
| 9/12/2018 | [5550912] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$833.00* | |
| 10/9/2018 | [5551009] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$833.00* | |
| 11/13/2018 | [5551113] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$833.00* | |
| 12/6/2018 | [5551206] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$833.00* | |
| 1/10/2019 | [5550119] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$1,666.67* | |
| 2/8/2019 | [5550210] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$1,666.67* | |
| 3/25/2019 | [5550325] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$1,666.67* | |
| 4/30/2019 | [5550430] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$1,666.67* | |
| 5/13/2019 | [5550513] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$1,666.67* | |
| 6/24/2019 | [5550624] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$1,666.67* | |

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 90 of 354**

*September 23, 2020*

<u>**SCHEDULE D**</u>
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **ERG - PROJECT MANAGEMENT** | | | | | | |
| 7/10/2019 | [5550710] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$1,666.67* | |
| 8/31/2019 | [5550831] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$1,666.67* | |
| 9/20/2019 | [5550920] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$1,666.67* | |
| 10/15/2019 | [5551015] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$1,666.67* | |
| 11/14/2019 | [5551114] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$1,666.67* | |
| 12/3/2019 | [5551203] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$1,666.67* | |
| 1/29/2020 | [5550129] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$833.33* | |
| 2/12/2020 | [5550212] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$833.33* | |
| 3/13/2020 | [5550313] | | | [Scope of services unknown] | | X |
| | | | | *Total* | *$833.33* | |

| Total ERG - Project Management | $32,496 |
|---|---|

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **ERG - TRAVEL** | | | | | | |
| 3/7/2018 | EE738725A23 C43F485E3 | | | Curtis M. Richards Travel Expenses | | X |
| | | | | *Personal Car Mileage* | *$10.90* | |

*Expert Report of Jeffrey Zelikson*

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|----------------|----------------|--------------|------------------------------|----------------|--------------------------|
| **ERG - TRAVEL** | | | | | | |
| 3/7/2018 | EE738725A23 C43F485E3 | | | Curtis M. Richards Travel Expenses | | X |
| | | | | *Airfare, Airline Fees, Hotel, Parking, Public Transport and Taxi* | *$1,109.83* | |
| 3/7/2018 | EE738725A23 C43F485E3 | | | Curtis M. Richards Travel Expenses | | X |
| | | | | *Business Meals - White Sox Sports* | *$44.69* | |
| | | | | *Individual Meals - True Burger* | *$17.68* | |
| 5/2/2018 | A8279F8C47O 34F75B1FC | | | Curtis M. Richards Travel Expenses | | X |
| | | | | *Personal Car Mileage* | *$10.90* | |
| 5/2/2018 | A8279F8C47O 34F75B1FC | | | Curtis M. Richards Travel Expenses | | X |
| | | | | *Airfare, Airline Fees, Hotel, Parking and Taxi Fees* | *$1,877.51* | |
| 5/2/2018 | A8279F8C47O 34F75B1FC | | | Curtis M. Richards Travel Expenses | | X |
| | | | | *Individual Meals - True Burger* | *$14.68* | |
| | | | | **Total ERG - Travel** | **$3,086** | |
| **GNARUS ADVISORS, LLC** | | | | | | |
| 4/30/2013 | 2184 | CONWRSI-13013.00 | Crab Orchard National Wildlife Refuge | Professional Services | | |
| | | | | *Review and analysis of FWS FY09 claim* | *$5,162.50* | |
| 10/31/2013 | 2495 | CONWRSI-13013.00 | Crab Orchard National Wildlife Refuge | Professional Services | | |
| | | | | *Review and analysis of FWS FY10 claim* | *$3,587.50* | |
| 1/31/2014 | 2669 | CONWRSI-13013.00 | Crab Orchard National Wildlife Refuge | Professional Services | | |
| | | | | *Review of FWS FY 2011 claim* | *$4,112.50* | |

Nathan Associates

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **GNARUS ADVISORS, LLC** | | | | | | |
| 4/30/2015 | 3608 | CONWRSI-13013.00 | Crab Orchard National Wildlife Refuge | Professional Services | | X |
| | | | | *Review of FWS FY 2013 claim* | $3,762.50 | |
| 12/31/2015 | 4151 | CONWRSI-13013.00 | Crab Orchard National Wildlife Refuge | Professional Services | | |
| | | | | *Review of FY 2014 FWS claim* | $2,187.50 | |
| 1/31/2016 | 4203 | CONWRSI-13013.00 | Crab Orchard National Wildlife Refuge | Professional Services and Reimbursable Expenses | | |
| | | | | *Review of FY 2014 FWS claim* | $622.25 | |
| | | | | **Total Gnarus Advisors, LLC** | **$19,435** | |
| **INTESA SANPAOLO S.P.A.** | | | | | | |
| 8/21/2009 | [20090821] | | | Charges due under letter of credit number 093084-793 for the period 4/30/2009 - 6/30/2009. | | |
| | | | | *Commission* | $8,525.00 | |
| 11/16/2009 | [20091116] | | | Charges due under letter of credit number 093084-793 for the period 7/1/2009 - 9/30/2009. | | |
| | | | | *Commission* | $12,650.00 | |
| 2/3/2010 | [20100203] | | | Charges due under letter of credit number 093084-793 for the period 10/1/2009 - 12/31/2009. | | |
| | | | | *Commission* | $12,650.00 | |
| 4/19/2010 | [20100419 A] | | | Charges due under letter of credit number 093084-793 for the period 1/1/2010 - 3/11/2010. | | |
| | | | | *Commission* | $9,625.00 | |
| 4/19/2010 | [20100419 B] | | | Charges due under letter of credit number 093084-793 for the period 3/12/2010 - 3/31/2010. | | |
| | | | | *Commission* | $1,527.78 | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 93 of 354**

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **INTESA SANPAOLO S.P.A.** | | | | | | |
| 8/4/2010 | [20100804] | | | Charges due under letter of credit number 093084-793 for the period 4/1/2010 - 6/30/2010. | | |
| | | | | *Commission* | *$6,951.39* | |
| 10/29/2010 | [20101029] | | | Charges due under letter of credit number 093084-793 for the period 7/1/2010 - 9/30/2010. | | |
| | | | | *Commission* | *$7,027.78* | |
| 1/11/2011 | [20110111] | | | Charges due under letter of credit number 093084-793 for the period 10/1/2010 - 12/31/2010. | | |
| | | | | *Commission* | *$7,027.78* | |
| 4/21/2011 | [20110421] | | | Charges due under letter of credit number 093084-793 for the period 1/1/2011 - 3/31/2011. | | |
| | | | | *Commission* | *$6,875.00* | |
| 4/30/2011 | 289 | | | Charges due under letter of credit number 093084-793 for the period 4/1/2011 - 4/30/2011 and notice of cancellation. | | |
| | | | | *Commission* | *$2,291.67* | |
| | | | | **Total Intesa Sanpaolo S.p.A.** | **$75,151** | |
| **JENNER & BLOCK** | | | | | | |
| 2/1/2002 | 8839443 | 10001-32633 | G.D. OTS - Re: Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$1,238.36* | |
| | | | | *Fees* | *$30,130.00* | |
| 4/1/2002 | 8848713 | 10001-32633 | OTS - Re: Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$1,196.53* | |
| | | | | *Fees* | *$27,761.25* | |
| | | | | *Outside Professional Services* | *$33,152.59* | |
| 5/1/2002 | 8851476 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$4,271.43* | |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 94 of 354**

*September 23, 2020*

## SCHEDULE D
### Invoice Cost Detail by Vendor

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|------|------|------|------|------|------|
| **JENNER & BLOCK** | | | | | | |
| | | | | *Fees* | *$79,898.75* | |
| 7/1/2002 | 8858077 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$1,721.92* | |
| | | | | *Fees* | *$34,796.25* | |
| | | | | *Outside Professional Services* | *$70,841.37* | |
| 8/1/2002 | 8861259 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$2,174.31* | |
| | | | | *Fees* | *$19,533.75* | |
| 9/1/2002 | 8864635 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$967.08* | |
| | | | | *Fees* | *$24,885.00* | |
| 10/1/2002 | 8867950 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$1,617.74* | |
| | | | | *Fees* | *$38,820.00* | |
| 11/1/2002 | 8871519 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$346.79* | |
| | | | | *Fees* | *$42,900.00* | |
| | | | | *Outside Professional Services* | *$103,535.45* | |
| 12/1/2002 | 8874690 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$1,393.94* | |
| | | | | *Fees* | *$50,381.25* | |
| 1/1/2003 | 8879357 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$1,224.58* | |
| | | | | *Fees* | *$36,547.50* | |
| 2/1/2003 | 8882820 | 10001-32633 | OTS - Re: Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$1,126.90* | |
| | | | | *Fees* | *$58,648.50* | |
| 3/1/2003 | 8885927 | 10001-32633 | G.D. OTS - Re: Crab Orchard | Professional services | | X |

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 95 of 354**

*September 23, 2020*

## SCHEDULE D
### Invoice Cost Detail by Vendor

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|----------------|----------------|--------------|------------------------------|----------------|--------------------------|
| **JENNER & BLOCK** | | | | | | |
| | | | | *Disbursements* | *$1,479.56* | |
| | | | | *Fees* | *$28,254.37* | |
| 4/1/2003 | 8889666 | 10001-32633 | Ordnance and Tactical Systems - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$2,347.55* | |
| | | | | *Fees* | *$41,034.37* | |
| | | | | *Outside Professional Services* | *$279,114.17* | |
| 5/1/2003 | 8892750 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$74.01* | |
| | | | | *Fees* | *$39,099.37* | |
| 6/1/2003 | 8895847 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$2,530.38* | |
| | | | | *Fees* | *$46,575.00* | |
| | | | | *Outside Professional Services* | *$94,485.83* | |
| 7/1/2003 | 8898930 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$742.13* | |
| | | | | *Fees* | *$10,661.62* | |
| | | | | *Outside Professional Services* | *$413,955.92* | |
| 8/1/2003 | 8902339 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$165.41* | |
| | | | | *Fees* | *$12,974.62* | |
| 9/1/2003 | 8905882 | 10001-32633 | OTS - Re: Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$2,918.09* | |
| | | | | *Fees* | *$52,558.87* | |
| 10/1/2003 | 8909283 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$3,070.46* | |
| | | | | *Fees* | *$9,459.00* | |
| 11/1/2003 | 8912465 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 96 of 354**

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|----------------|----------------|--------------|-----------------------------|----------------|--------------------------|
| **JENNER & BLOCK** | | | | | | |
| | | | | *Consulting Fee* | *$513,270.00* | |
| | | | | *Disbursements* | *$2,502.63* | |
| | | | | *Fees* | *$30,055.50* | |
| 12/1/2003 | 8915844 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$3,156.29* | |
| | | | | *Fees* | *$15,175.12* | |
| 1/1/2004 | 8921211 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$495.13* | |
| | | | | *Fees* | *$38,712.37* | |
| 2/1/2004 | 8924892 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$1,527.51* | |
| | | | | *Fees* | *$62,439.75* | |
| | | | | *Outside Professional Services* | *$119,266.67* | |
| 3/1/2004 | 8928028 Revised | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$3,612.67* | |
| | | | | *Fees* | *$63,870.75* | |
| 4/1/2004 | 8930802 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$1,541.57* | |
| | | | | *Fees* | *$41,779.13* | |
| 5/1/2004 | 8934564 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$687.18* | |
| | | | | *Fees* | *$22,757.62* | |
| | | | | *Outside Professional Services* | *$488,368.52* | |
| 6/1/2004 | 8938086 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$804.37* | |
| | | | | *Fees* | *$25,014.37* | |
| 7/1/2004 | 8940908 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |

Nathan Associates

*Expert Report of Jeffrey Zelikson*  *September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|----------------|----------------|--------------|------------------------------|----------------|--------------------------|
| **JENNER & BLOCK** | | | | | | |
| | | | | Disbursements | **($670.75)** | |
| | | | | Fees | $13,986.00 | |
| 8/1/2004 | 8945140 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | Disbursements | $4,182.38 | |
| | | | | Fees | $49,558.50 | |
| | | | | Outside Professional Services | $308,392.23 | |
| 9/1/2004 | 8948972 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | Disbursements | $4,626.85 | |
| | | | | Fees | $101,898.00 | |
| | | | | Outside Professional Services | $120,737.58 | |
| 10/1/2004 | 8951754 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | Disbursements | $1,586.11 | |
| | | | | Fees | $11,008.12 | |
| 11/1/2004 | 8955455 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | Disbursements | $344.70 | |
| | | | | Fees | $24,494.62 | |
| 12/1/2004 | 8958738 | 10001-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | Disbursements | $112.92 | |
| | | | | Fees | $6,018.75 | |
| | | | | Outside Professional Services | $74,888.02 | |
| 1/1/2005 | 8969106 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | Disbursements | $138.75 | |
| | | | | Fees | $6,435.00 | |
| 2/1/2005 | 8969395 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | Consulting Fee | $3,640.00 | |
| | | | | Disbursements | $20.25 | |
| | | | | Fees | $1,004.62 | |
| | | | | Outside Professional Services | $87,741.55 | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 98 of 354**

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|------|------|------|------|------|------|
| **JENNER & BLOCK** | | | | | | |
| 3/1/2005 | 8973164 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$2,559.12* | |
| | | | | *Fees* | *$21,490.87* | |
| 4/1/2005 | 8976630 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$603.72* | |
| | | | | *Fees* | *$41,989.50* | |
| | | | | *Outside professional services* | *$20,094.90* | |
| 5/1/2005 | 8981074 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$3,353.25* | |
| | | | | *Fees* | *$49,164.75* | |
| 6/1/2005 | 8984848 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$2,299.82* | |
| | | | | *Fees* | *$41,526.00* | |
| | | | | *Outside professional services* | *$122,675.51* | |
| 7/1/2005 | 8988627 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$2,212.06* | |
| | | | | *Fees* | *$17,508.37* | |
| 8/29/2005 | 8991940 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$381.00* | |
| | | | | *Fees* | *$16,584.75* | |
| | | | | *Outside professional services* | *$295,673.96* | |
| 9/30/2005 | 8996229 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$256.71* | |
| | | | | *Fees* | *$11,602.12* | |
| 10/1/2005 | 8999632 Revised | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$661.79* | |
| | | | | *Fees* | *$27,880.87* | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **JENNER & BLOCK** | | | | | | |
| 11/1/2005 | 9003680 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$44.63* | |
| | | | | *Fees* | *$17,683.87* | |
| | | | | *Outside professional services* | *$248,623.27* | |
| 12/1/2005 | 9007027 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Fees* | *$11,316.37* | |
| 1/1/2006 | 9011954 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$380.78* | |
| | | | | *Fees* | *$8,098.87* | |
| | | | | *Outside professional services* | *$4,360.00* | |
| 2/1/2006 | 9017905 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$21.20* | |
| | | | | *Fees* | *$3,557.25* | |
| 3/1/2006 | 9021115 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$23.82* | |
| | | | | *Fees* | *$6,152.62* | |
| | | | | *Outside Professional Services* | *$161,061.32* | |
| 4/1/2006 | 9024425 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$110.55* | |
| | | | | *Fees* | *$5,604.75* | |
| | | | | *Outside Professional Services* | *$343,851.37* | |
| 5/1/2006 | 9027710 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$142.53* | |
| | | | | *Fees* | *$16,602.75* | |
| 6/1/2006 | 9030920 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *[Discrepancy in total invoice amount due]* | *$54.00* | |
| | | | | *Disbursements* | *$75.99* | |
| | | | | *Fees* | *$13,214.25* | |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 100 of 354**

September 23, 2020

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| | | | | **JENNER & BLOCK** | | |
| | | | | *Outside professional services* | *$198,947.36* | |
| 7/1/2006 | 9033965 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$1,617.69* | |
| | | | | *Fees* | *$38,884.50* | |
| | | | | *Outside professional services* | *$48,470.00* | |
| 8/1/2006 | 9037022 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$2,078.89* | |
| | | | | *Fees* | *$50,189.62* | |
| | | | | *Outside professional services* | *$188,894.17* | |
| 9/1/2006 | 9040457 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$1,023.09* | |
| | | | | *Fees* | *$12,065.62* | |
| 10/1/2006 | 9043537 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$863.34* | |
| | | | | *Fees* | *$2,461.50* | |
| | | | | *Outside professional services* | *$58,282.93* | |
| 11/1/2006 | 9046786 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$271.47* | |
| | | | | *Fees* | *$6,394.50* | |
| 3/1/2007 | 9059794 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$105.31* | |
| | | | | *Fees* | *$39,722.62* | |
| 4/1/2007 | 9062751 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$1,216.46* | |
| | | | | *Fees* | *$41,124.37* | |
| | | | | *Outside professional services* | *$1,502.39* | |
| 5/1/2007 | 9065731 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$47.92* | |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 101 of 354**

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **JENNER & BLOCK** | | | | | | |
| | | | | *Fees* | *$25,237.12* | |
| 6/1/2007 | 9068803 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$1,377.07* | |
| | | | | *Fees* | *$33,195.37* | |
| 7/1/2007 | 9071896 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$12.80* | |
| | | | | *Fees* | *$6,399.00* | |
| 8/1/2007 | 9075052 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$79.33* | |
| | | | | *Fees* | *$8,402.62* | |
| 9/1/2007 | 9078040 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$1,431.01* | |
| | | | | *Fees* | *$31,254.75* | |
| 10/1/2007 | 9080894 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$104.79* | |
| | | | | *Fees* | *$44,500.50* | |
| 11/1/2007 | 9084012 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$1,011.27* | |
| | | | | *Fees* | *$27,040.50* | |
| 12/1/2007 | 9087654 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$1,218.19* | |
| | | | | *Fees* | *$24,584.62* | |
| 1/1/2008 | 9091270 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$3.52* | |
| | | | | *Fees* | *$4,776.75* | |
| 2/1/2008 | 9094162 | 44515-32633 | OTS - Crab Orchard | Professional services | | X |
| | | | | *Disbursements* | *$231.84* | |
| | | | | *Fees* | *$10,469.25* | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 102 of 354**

*September 23, 2020*

### SCHEDULE D
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **JENNER & BLOCK** | | | | | | |
| | | | | | **Total Jenner & Block** | **$6,400,787** |
| **LATHAM & WATKINS LLP** | | | | | | |
| 4/26/2018 | [20180426] | | | Crab Orchard Mediation Assessment | | |
| | | | | *Crab Orchard Mediation* | *$10,000.00* | |
| | | | | | **Total Latham & Watkins LLP** | **$10,000** |
| **LECG LLC** | | | | | | |
| 9/30/2007 | 80999 | | General Dynamics Ordnance & Technical | Professional Services | | |
| | | | | *Current Charges* | *$8,031.00* | |
| 9/23/2008 | 97626 | | General Dynamics Ordnance & Technical | Professional Services | | |
| | | | | *Current Charges* | *$2,846.25* | |
| 1/6/2009 | 101133 | | General Dynamics Ordnance & Technical | Professional Services | | |
| | | | | *Review of FY 2006 agency response costs* | *$2,070.00* | |
| 2/6/2009 | 102209 | | General Dynamics Ordnance & Technical | Professional Services | | |
| | | | | *Review of vendor invoices associated with USFWS' FY2006 request for reimbursement* | *$690.00* | |
| 8/24/2009 | 108944 | | General Dynamics Ordnance & Technical | Professional Services | | |
| | | | | *Review of FWS FY 2007 invoice* | *$1,983.75* | |
| 2/18/2010 | 114699 | | General Dynamics Ordnance & Technical | Professional Services | | |
| | | | | *Review of DOI/IEPA FY08 invoice; Review of US EPA FY 09 invoice* | *$2,328.75* | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 103 of 354**

*September 23, 2020*

### SCHEDULE D
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|------|------|------|------|------|------|
| **LECG LLC** | | | | | | |
| | | | | | **Total LECG LLC** | **$17,950** |
| **MENZIE-CURA & ASSOCIATES, INC.** | | | | | | |
| 1/31/2002 | 766/1-IN | | Crab Orchard - Site Visit | Crab Orchard RA - Participated in initial meetings with the legal team. In addition, travel to St. Louis to meet with legal team, and government representatives and to participate in a tour of the Crab Orchard NPL Site. | | |
| | | | | *Labor, Expenses and Travel* | *$8,572.05* | |
| 3/5/2002 | 766/2-IN | | Crab Orchard - Cost Estimation and Screening Review | Risk Assessment - Developed a cost estimate for the portion of the Conceptual Remedial Investigation summarized by URS. Began review of the screening approach and summarized general trends and features that impact RI design. | | |
| | | | | *Labor, Expenses and Travel* | *$24,580.54* | |
| | | | | **Total Menzie-Cura & Associates, Inc.** | **$33,153** | |
| **NEWFIELDS (MEDIATION)** | | | | | | |
| 11/5/2017 | 1503199 | 150.0099.000 | Polsinelli - Crab Orchard | Litigation Support | | X |
| | | | | *Mediation Support and SW Documents* | *$50.00* | |
| 12/17/2017 | 1503259 | 150.0099.000 | Polsinelli - Crab Orchard | Litigation Support | | |
| | | | | *Labor* | *$4,170.00* | |
| 1/8/2018 | 1503272 | 150.0099.000 | Polsinelli - Crab Orchard | Litigation Support | | |
| | | | | *Labor* | *$877.50* | |
| 2/9/2018 | 1503306 | 150.0099.000 | Polsinelli - Crab Orchard | Litigation Support | | |
| | | | | *Labor* | *$5,122.50* | |
| 3/13/2018 | 1503359 | 150.0099.000 | Polsinelli - Crab Orchard | Litigation Support | | |
| | | | | *Labor and Expenses* | *$5,795.40* | |
| | | | | *SW Documents - Labor* | *$2,745.00* | |
| 4/9/2018 | 1503392 | 150.0099.000 | Polsinelli - Crab Orchard | Litigation Support | | |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 104 of 354**

*September 23, 2020*

### SCHEDULE D
### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **NEWFIELDS (MEDIATION)** | | | | | | |
| | | | | *Labor* | *$2,445.00* | |
| 5/8/2018 | 1503440 | 150.0099.000 | Polsinelli - Crab Orchard | Litigation Support | | |
| | | | | *Labor* | *$607.50* | |
| 6/8/2018 | 1503492 | 150.0099.000 | Polsinelli - Crab Orchard | Litigation Support | | |
| | | | | *Labor and Expenses* | *$3,901.36* | |
| | | | | *Update of Database and GIS* | *$720.00* | |
| 10/5/2018 | 1503657 | 150.0099.000 | Polsinelli - Crab Orchard | Litigation Support | | |
| | | | | *Labor* | *$270.00* | |
| 4/5/2019 | 1503885 | 150.0099.000 | Polsinelli - Crab Orchard | Litigation Support | | |
| | | | | *Labor* | *$375.00* | |
| 5/6/2019 | 1503922 | 150.0099.000 | Polsinelli - Crab Orchard | Litigation Support | | |
| | | | | *Labor and Expenses* | *$6,532.08* | |
| 7/12/2019 | 1504045 | 150.0099.000 | Polsinelli - Crab Orchard | Litigation Support | | |
| | | | | *Labor* | *$9,945.00* | |
| 4/3/2020 | 1504452 | 150.0099.000 | Polsinelli - Crab Orchard | Litigation Support | | |
| | | | | *Mediation Support* | *$11,490.00* | |
| | | | | **Total NewFields (Mediation)** | **$55,046** | |
| **NEWFIELDS (RI/FS)** | | | | | | |
| 5/3/2002 | 3029 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Labor and Direct Expenses* | *$7,130.00* | |
| 6/5/2002 | 3182 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Labor and Direct Expenses* | *$47,493.49* | |
| 7/12/2002 | 3475 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Labor and Direct Expenses* | *$30,159.82* | |

Nathan Associates

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **NEWFIELDS (RI/FS)** | | | | | | |
| 8/9/2002 | 3582 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Labor and Direct Expenses* | $29,664.08 | |
| 9/6/2002 | 3759 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Labor and Direct Expenses* | $31,079.73 | |
| 10/11/2002 | 3950 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Labor and Direct Expenses* | $42,295.90 | |
| 11/21/2002 | 4139 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Professional Services* | $35,268.30 | |
| | | | | *Program Management* | $420.00 | |
| | | | | *RFP/Developmt/Review/Selection* | $20,500.00 | |
| | | | | *Site Scoping Doc/DB/GISAT* | $47,380.00 | |
| | | | | *Work Plan Development/Review* | $4,542.28 | |
| 12/13/2002 | 4263 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Negotiations of AOC/SOW* | $7,260.00 | |
| | | | | *Professional Services* | $5,442.23 | |
| | | | | *Program Management* | $2,093.75 | |
| | | | | *RFP/Developmt/Review/Selection* | $33,498.33 | |
| | | | | *Site Scoping Doc/DB/GISAT* | $19,655.00 | |
| 12/19/2002 | 4294 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | X |
| | | | | *Negotiations of AOC/SOW* | $4,450.00 | |
| | | | | *Professional Services* | $1,037.12 | |
| | | | | *Program Management* | $963.77 | |
| | | | | *RFP/Developmt/Review/Selection* | $10,700.00 | |
| | | | | *Site Scoping Doc/DB/GISAT* | $20,410.00 | |
| | | | | *Work Plan Development/Review* | $2,000.00 | |
| 1/10/2003 | 4399 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Negotiations of AOC/SOW* | $800.00 | |
| | | | | *Professional Services* | $317.73 | |
| | | | | *Program Management* | $1,760.00 | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                                                                                    *September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|------|------|------|------|------|------|
| **NEWFIELDS (RI/FS)** | | | | | | |
| | | | | *RFP/Developmt/Review/Selection* | *$4,220.00* | |
| | | | | *Site Scoping Doc/DB/GISAT* | *$7,375.00* | |
| | | | | *Work Plan Development/Review* | *$8,231.50* | |
| 2/17/2003 | 4536 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Negotiations of AOC/SOW* | *$200.00* | |
| | | | | *Professional Services* | *$2,526.00* | |
| | | | | *Program Management* | *$3,860.00* | |
| | | | | *RFP/Developmt/Review/Selection* | *$34,779.68* | |
| | | | | *Site Scoping Doc/DB/GISAT* | *$39,755.86* | |
| | | | | *Work Plan Development/Review* | *$12,325.00* | |
| 3/10/2003 | 4619 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Meetings and Travel* | *$259.26* | |
| | | | | *Project Management* | *$3,507.76* | |
| | | | | *Site Scoping Doc/DB/GISAT* | *$67,446.01* | |
| | | | | *Work Plan Development/Review* | *$27,494.93* | |
| 4/15/2003 | 4821 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *FWS Lunch Payment* | *($20.00)* | |
| | | | | *Meetings and Travel* | *$19,777.12* | |
| | | | | *Professional Services* | *$177.50* | |
| | | | | *Program Management* | *$3,250.00* | |
| | | | | *Site Scoping Doc/DB/GISAT* | *$78,058.64* | |
| 5/22/2003 | 5014 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | X |
| | | | | *Professional Services* | *$2,515.00* | |
| | | | | *Program Management* | *$13,281.00* | |
| | | | | *PRP Allocations* | *$18,675.00* | |
| | | | | *Site Scoping Doc/DB/GiSAT* | *$86,385.29* | |
| | | | | *Work Plan Development/Review* | *$34,848.74* | |
| 6/18/2003 | 5259 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | X |
| | | | | *Meetings and Travel* | *$2,509.10* | |
| | | | | *Professional Services* | *$6,195.70* | |

Nathan Associates

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 107 of 354**

*Expert Report of Jeffrey Zelikson*

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|---------|----------|-------------|------------------------------|---------|---------|
| **NEWFIELDS (RI/FS)** | | | | | | |
| | | | | *Program Management* | *$2,922.58* | |
| | | | | *PRP Allocations* | *$20,950.00* | |
| | | | | *RI/FS Report* | *$425.00* | |
| | | | | *Site Scoping Doc/DB/GISAT* | *$10,665.21* | |
| | | | | *Work Plan Development/Review* | *$19,540.00* | |
| 7/15/2003 | 5394 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | X |
| | | | | *Meetings and Travel* | *$1,050.19* | |
| | | | | *Program Management* | *$20.48* | |
| | | | | *PRP Allocations* | *$3,325.00* | |
| | | | | *Work Plan Development/Review* | *$91,658.95* | |
| 8/13/2003 | 5668 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | X |
| | | | | *Professional Services* | *$3,975.00* | |
| | | | | *Program Management* | *$875.00* | |
| | | | | *PRP Allocations* | *$7,702.88* | |
| | | | | *Work Plan Development/Review* | *$113,405.08* | |
| 9/12/2003 | 5909 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | X |
| | | | | *Ecological Risk Consultant* | *$600.00* | |
| | | | | *Meetings and Travel* | *$13,289.79* | |
| | | | | *Professional Services* | *$280.00* | |
| | | | | *Program Management* | *$1,400.00* | |
| | | | | *PRP Allocations* | *$9,000.00* | |
| | | | | *Work Plan Development/Review* | *$6,683.88* | |
| 10/3/2003 | 6063 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | X |
| | | | | *Ecological Risk Assessment* | *$12,650.00* | |
| | | | | *Meetings and Travel* | *$9,845.16* | |
| | | | | *Program Management* | *$9,872.29* | |
| | | | | *PRP Allocations* | *$600.00* | |
| | | | | *Work Plan Development/Review* | *$16,360.09* | |
| 11/7/2003 | 6290 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | X |
| | | | | *Ecological Risk Consultant* | *$739.50* | |

**SCHEDULE D**

*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **NEWFIELDS (RI/FS)** | | | | | | |
| | | | | *Meetings and Travel* | *$8,796.52* | |
| | | | | *Project Management* | *$3,112.54* | |
| | | | | *PRP Allocations* | *$7,187.50* | |
| | | | | *Work Plan Development/Review* | *$18,849.40* | |
| 12/3/2003 | 6416 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | *X* |
| | | | | *Meetings and Travel* | *$3,200.00* | |
| | | | | *Program Management* | *$4,778.50* | |
| | | | | *PRP Allocations* | *$5,450.00* | |
| | | | | *Work Plan Development/Review* | *$9,000.00* | |
| 1/15/2004 | 6695 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | *X* |
| | | | | *Meetings and Travel* | *$674.51* | |
| | | | | *Project Management* | *$9,260.00* | |
| | | | | *Site Scoping Doc/DB/GISAT* | *$300.00* | |
| | | | | *Work Plan Development/Review* | *$66,656.85* | |
| 2/9/2004 | 6836 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Meetings and Travel* | *$12,200.48* | |
| | | | | *Program Management* | *$9,805.00* | |
| | | | | *Work Plan Development/Review* | *$84,639.94* | |
| 3/8/2004 | 7051 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Program Management* | *$15,552.20* | |
| | | | | *Work Plan Development/Review* | *$125,586.93* | |
| 4/9/2004 | 7196 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Meetings and Travel* | *$1,154.89* | |
| | | | | *Project Management* | *$10,492.95* | |
| | | | | *Work Plan Development/Review* | *$121,077.56* | |
| 5/12/2004 | 7589 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | *X* |
| | | | | *Program Management* | *$5,468.68* | |
| | | | | *PRP Allocations* | *$1,350.00* | |
| | | | | *Work Plan Development/Review* | *$40,669.78* | |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 109 of 354**

*September 23, 2020*

## SCHEDULE D
### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|------|------|------|------|------|------|
| **NEWFIELDS (RI/FS)** | | | | | | |
| 6/3/2004 | 7668 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Project Management* | *$7,655.00* | |
| | | | | *Work Plan Development/Review* | *$62,649.91* | |
| 7/9/2004 | 7912 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | X |
| | | | | *Program Management* | *$6,343.82* | |
| | | | | *PRP Allocations* | *$1,600.00* | |
| | | | | *Work Plan Development/Review* | *$43,145.15* | |
| 8/5/2004 | 8208 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Program Management* | *$730.00* | |
| | | | | *Work Plan Development/Review* | *$56,617.53* | |
| 9/3/2004 | 8503 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Program Management* | *$427.00* | |
| | | | | *Workplan Development/Review* | *$87,741.55* | |
| 10/8/2004 | 8756 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | X |
| | | | | *Field Work Oversight/Coord.* | *$19,985.39* | |
| | | | | *Program Management* | *$760.00* | |
| | | | | *PRP Allocations* | *$250.00* | |
| | | | | *Work Plan Development/Review* | *$6,190.00* | |
| 11/3/2004 | 9016 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Meetings and Travel* | *$20,748.20* | |
| | | | | *Program Management* | *$485.00* | |
| | | | | *Work Plan Development/Review* | *$5,000.71* | |
| 12/1/2004 | 9303 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Meetings and Travel* | *$49.00* | |
| | | | | *Project Management* | *$8,405.90* | |
| | | | | *Work Plan Development/Review* | *$11,640.00* | |
| 1/7/2005 | 9680 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Program Management* | *$6,282.18* | |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 110 of 354**

September 23, 2020

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **NEWFIELDS (RI/FS)** | | | | | | |
| | | | | *Work Plan Development/Review* | *$17,765.50* | |
| 2/3/2005 | 9884 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | *X* |
| | | | | *Program Management* | *$9,114.86* | |
| | | | | *PRP Allocations* | *$4,305.00* | |
| | | | | *Work Plan Development/Review* | *$3,540.00* | |
| 3/7/2005 | 10256 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | *X* |
| | | | | *Program Management* | *$1,837.50* | |
| | | | | *PRP Allocations* | *$1,300.00* | |
| 4/6/2005 | 10432 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Meetings and Travel* | *$17,273.36* | |
| | | | | *Program Management* | *$2,587.50* | |
| | | | | *Work Plan Development/Review* | *$27,762.08* | |
| 5/9/2005 | 10832 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Meetings and Travel* | *$21,383.54* | |
| | | | | *Program Management* | *$5,177.67* | |
| | | | | *Work Plan Development/Review* | *$26,640.88* | |
| 6/8/2005 | 11183 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | *X* |
| | | | | *Meetings and Travel* | *$20,023.43* | |
| | | | | *Program Management* | *$3,880.37* | |
| | | | | *Work Plan Development/Review* | *$52,104.06* | |
| 7/12/2005 | 11406 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Meetings and Travel* | *$1,229.45* | |
| | | | | *Program Management* | *$4,393.20* | |
| | | | | *Work Plan Development/Review* | *$87,607.68* | |
| 8/10/2005 | 11673 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Meetings and Travel* | *$6,271.19* | |
| | | | | *Program Management* | *$3,087.50* | |
| | | | | *Work Plan Development/Review* | *$55,316.15* | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 111 of 354**

*September 23, 2020*

### SCHEDULE D
### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **NEWFIELDS (RI/FS)** | | | | | | |
| 9/13/2005 | 11809 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Program Management* | *$350.00* | |
| | | | | *Work Plan Development/Review* | *$141,716.63* | |
| 10/10/2005 | 12219 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Meetings and Travel* | *$2,492.96* | |
| | | | | *Program Management* | *$8,759.52* | |
| | | | | *Work Plan Development/Review* | *$8,390.87* | |
| 11/9/2005 | 12502 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | *X* |
| | | | | *Meetings and Travel* | *$4,606.54* | |
| | | | | *Program Management* | *$5,775.00* | |
| | | | | *PRP Allocations* | *$700.00* | |
| | | | | *Work Plan Development/Review* | *$14,422.50* | |
| 12/14/2005 | 12829 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Program Management* | *$8,650.00* | |
| | | | | *Work Plan Development/Review* | *$33,624.08* | |
| 1/10/2006 | 13064 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Meetings and Travel* | *$8,810.34* | |
| | | | | *Program Management* | *$4,575.00* | |
| | | | | *Work Plan Development/Review* | *$35,000.00* | |
| 2/7/2006 | 13264 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Meetings and Travel* | *$5,061.47* | |
| | | | | *Program Management* | *$4,300.00* | |
| | | | | *Work Plan Development/Review* | *$76,367.77* | |
| 3/7/2006 | 13559 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Program Management* | *$7,950.00* | |
| | | | | *Work Plan Development/Review* | *$44,104.32* | |
| 4/18/2006 | 13922 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | *X* |
| | | | | *Program Management* | *$48,470.00* | |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 112 of 354**

September 23, 2020

## SCHEDULE D
### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **NEWFIELDS (RI/FS)** | | | | | | |
| | | | | *Work Plan Development/Review* | *$41,016.68* | |
| 5/10/2006 | 14163 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Program Management* | *$15,264.67* | |
| | | | | *Work Plan Development/Review* | *$19,027.00* | |
| 6/15/2006 | 14447 | 0233-001-200 | General Dynamics-Crab Orchard | Technical and strategic planning assistance | | |
| | | | | *Program Management* | *$10,850.00* | |
| | | | | *Work Plan Development/Review* | *$66,551.82* | |
| 7/12/2006 | 14689 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | *GIS Maintenance* | *$16,118.91* | |
| | | | | *Individual Sites* | *$7,175.00* | |
| | | | | *Meetings* | *$24,286.93* | |
| | | | | *Project Management* | *$37,512.43* | |
| 8/9/2006 | 14993 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | *GIS Maintenance* | *$3,850.00* | |
| | | | | *Individual Sites* | *$4,771.30* | |
| | | | | *Meetings* | *$6,062.90* | |
| | | | | *Project Management* | *$13,081.26* | |
| | | | | *Risk Assessment Support* | *$350.00* | |
| 9/14/2006 | 15214 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | *GIS Maintenance* | *$7,114.95* | |
| | | | | *Individual Sites* | *$4,324.19* | |
| | | | | *Meetings* | *$3,157.01* | |
| | | | | *Project Management* | *$21,852.50* | |
| | | | | *Risk Assessment Support* | *$875.00* | |
| 10/10/2006 | 15484 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | *GIS Maintenance* | *$5,412.50* | |
| | | | | *Individual Sites* | *$9,429.20* | |
| | | | | *Meetings* | *$1,338.44* | |
| | | | | *Project Management* | *$21,506.70* | |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 113 of 354**

September 23, 2020

## SCHEDULE D
### Invoice Cost Detail by Vendor

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **NEWFIELDS (RI/FS)** | | | | | | |
| 11/9/2006 | 15926 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | GIS Maintenance | $13,525.00 | |
| | | | | Individual Sites | $3,150.00 | |
| | | | | Meetings | $2,843.70 | |
| | | | | Project Management | $12,050.00 | |
| 12/14/2006 | 16212 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | Data Reporting | $36,200.00 | |
| | | | | GIS Maintenance | $15,729.96 | |
| | | | | Individual Sites | $12,342.10 | |
| | | | | Project Management | $14,370.76 | |
| 1/9/2007 | 16393 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | Data Reporting | $12,925.00 | |
| | | | | GIS Maintenance | $9,552.06 | |
| | | | | Individual Sites | $10,443.82 | |
| | | | | Meetings | $13,125.59 | |
| | | | | Project Management | $10,422.96 | |
| 2/15/2007 | 16825 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | Data Reporting | $6,150.00 | |
| | | | | GIS Maintenance | $13,568.51 | |
| | | | | Individual Sites | $7,226.10 | |
| | | | | Meetings | $4,782.32 | |
| | | | | Project Management | $9,312.50 | |
| | | | | Risk Assessment Support | $2,975.00 | |
| 3/14/2007 | 17124 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | Data Reporting | $25,625.00 | |
| | | | | GIS Maintenance | $16,275.00 | |
| | | | | Individual Sites | $1,400.00 | |
| | | | | Meetings | $1,599.55 | |
| | | | | Project Management | $10,167.65 | |
| | | | | Risk Assessment Support | $4,790.00 | |

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 114 of 354**

September 23, 2020

## SCHEDULE D
### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **NEWFIELDS (RI/FS)** | | | | | | |
| 4/12/2007 | 17444 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | *Data Reporting* | *$14,625.00* | |
| | | | | *GIS Maintenance* | *$7,950.00* | |
| | | | | *Individual Sites* | *$700.00* | |
| | | | | *Meetings* | *$11,223.99* | |
| | | | | *Project Management* | *$9,680.56* | |
| 5/10/2007 | 17780 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | *Data Reporting* | *$15,080.00* | |
| | | | | *GIS Maintenance* | *$3,500.00* | |
| | | | | *Individual Sites* | *$700.00* | |
| | | | | *Meetings* | *$4,875.76* | |
| | | | | *Project Management* | *$14,153.81* | |
| | | | | *Risk Assessment* | *$350.00* | |
| 6/15/2007 | 18130 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | *Data Reporting* | *$17,625.00* | |
| | | | | *GIS Maintenance* | *$5,525.00* | |
| | | | | *Individual Sites* | *$1,400.00* | |
| | | | | *Meetings* | *$19,666.34* | |
| | | | | *Project Management* | *$11,889.70* | |
| | | | | *Risk Assessment Support* | *$5,950.00* | |
| 7/17/2007 | 18436 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | *Data Reporting* | *$15,100.00* | |
| | | | | *GIS Maintenance* | *$2,450.00* | |
| | | | | *Individual Sites* | *$12,250.00* | |
| | | | | *Project Management* | *$17,606.85* | |
| 8/14/2007 | 18698 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | *Data Management* | *$9,719.72* | |
| | | | | *GIS Maintenance* | *$4,725.00* | |
| | | | | *Individual Sites* | *$12,950.00* | |
| | | | | *Meetings* | *$7,404.59* | |

Nathan Associates

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **NEWFIELDS (RI/FS)** | | | | | | |
| | | | | Project Management | $6,254.48 | |
| | | | | Risk Assessment Support | $2,450.00 | |
| 9/25/2007 | 19055 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | Data Reporting | $11,750.00 | |
| | | | | GIS Maintenance | $7,612.50 | |
| | | | | Individual Sites | $28,025.00 | |
| | | | | Project Management | $12,466.25 | |
| | | | | Risk Assessment Support | $3,096.98 | |
| 10/11/2007 | 19285 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | Data Reporting | $4,575.00 | |
| | | | | Individual Sites | $11,825.00 | |
| | | | | Project Management | $18,019.86 | |
| 11/19/2007 | 19654 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | Data Reporting | $4,375.00 | |
| | | | | GIS Maintenance | $2,800.00 | |
| | | | | Individual Sites | $29,193.67 | |
| | | | | Project Management | $31,505.36 | |
| | | | | Risk Assessment Support | $350.00 | |
| | | | | True-Up Adjustment | **($350.00)** | |
| 12/11/2007 | 19874 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | Data Reporting | $11,600.00 | |
| | | | | GIS Maintenance | $5,075.00 | |
| | | | | Individual Sites | $20,615.11 | |
| | | | | Project Management | $14,016.57 | |
| | | | | Risk Assessment Support | $7,175.00 | |
| | | | | True-Up Adjustment | **($325.00)** | |
| 1/10/2008 | 20240 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | Data Reporting | $1,700.00 | |
| | | | | GIS Maintenance | $350.00 | |
| | | | | Individual Sites | $14,875.00 | |

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 116 of 354**

September 23, 2020

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **NEWFIELDS (RI/FS)** | | | | | | |
| | | | | *Meetings* | *$15,022.45* | |
| | | | | *Project Management* | *$7,138.75* | |
| | | | | *Risk Assessment Support* | *$19,801.19* | |
| 2/12/2008 | 20419 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | *Data Reporting* | *$1,927.30* | |
| | | | | *GIS Maintenance* | *$2,275.00* | |
| | | | | *Individual Sites* | *$46,875.00* | |
| | | | | *Meetings* | *$8,442.69* | |
| | | | | *Project Management* | *$17,721.91* | |
| | | | | *Risk Assessment Support* | *$932.11* | |
| | | | | *True-Up Adjustment* | *($1,875.00)* | |
| 3/11/2008 | 20832 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | Field oversight of Crab Orchard RI/FS | | |
| | | | | *Data Reporting* | *$29,450.00* | |
| | | | | *GIS Maintenance* | *$4,200.00* | |
| | | | | *Meetings* | *$11,966.53* | |
| | | | | *Project Management* | *$14,950.00* | |
| | | | | *Risk Assessment Support* | *$21,319.38* | |
| 4/16/2008 | 21131 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | *Data Reporting* | *$8,863.00* | |
| | | | | *Meetings* | *$15,573.04* | |
| | | | | *Pre Site Charac. Report* | *$10,650.00* | |
| | | | | *Project Management* | *$15,120.48* | |
| | | | | *Risk Assessment Support* | *$9,148.02* | |
| 5/14/2008 | 21350 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | *GIS Maintenance* | *$9,450.00* | |
| | | | | *Meetings* | *$438.06* | |
| | | | | *Pre Site Charac. Report* | *$35,375.00* | |
| | | | | *Project Management* | *$16,450.00* | |
| | | | | *Risk Assessment Support* | *$1,650.00* | |
| 6/4/2008 | 21717 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 117 of 354**

September 23, 2020

## SCHEDULE D
### Invoice Cost Detail by Vendor

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **NEWFIELDS (RI/FS)** | | | | | | |
| | | | | Pre Site Charac. Report | $42,562.50 | |
| | | | | Project Management | $3,706.80 | |
| 7/10/2008 | 22148 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | Field oversight of Crab Orchard RI/FS | | |
| | | | | Pre Site Charac. Report | $88,192.19 | |
| 8/12/2008 | 22349 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | Pre Site Charac. Report | $46,921.11 | |
| | | | | Project Management | $4,921.39 | |
| 9/11/2008 | 22995 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | Pre Site Charac. Report | $32,243.58 | |
| | | | | Risk Assessment Support | $350.00 | |
| 10/9/2008 | 23253 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | | |
| | | | | Pre Site Charac. Report | $36,216.42 | |
| | | | | Project Management | $8,580.66 | |
| | | | | Risk Assessment Support | $700.00 | |
| 11/11/2008 | 23531 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | | |
| | | | | Data Reporting | $15,204.73 | |
| | | | | GIS Maintenance | $7,771.83 | |
| | | | | Project Management | $16,727.64 | |
| 12/10/2008 | 24234 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | | |
| | | | | Data Reporting | $8,000.00 | |
| | | | | GIS Maintenance | $4,075.00 | |
| | | | | Project Management | $14,000.00 | |
| | | | | Risk Assessment Support | $40.00 | |
| 1/15/2009 | 24552 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | | |
| | | | | Data Reporting | $16,425.00 | |
| | | | | GIS Maintenance | $3,987.50 | |
| | | | | Project Management | $13,955.00 | |
| 2/9/2009 | 24735 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | | |

*Expert Report of Jeffrey Zelikson*    *September 23, 2020*

### SCHEDULE D
### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **NEWFIELDS (RI/FS)** | | | | | | |
| | | | | Data Reporting | $11,250.00 | |
| | | | | GIS Maintenance | $4,300.00 | |
| | | | | Project Management | $15,058.43 | |
| 3/25/2009 | 25110 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | | |
| | | | | Data Reporting | $20,430.00 | |
| | | | | GIS Maintenance | $8,634.91 | |
| | | | | Individual Sites | $7,950.00 | |
| | | | | Meetings | $1,670.63 | |
| | | | | Project Management | $22,124.78 | |
| 4/7/2009 | 25561 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | | |
| | | | | Data Reporting | $25,833.82 | |
| | | | | GIS Maintenance | $10,888.01 | |
| | | | | Individual Sites | $7,825.00 | |
| | | | | Meetings | $700.00 | |
| | | | | Project Management | $9,518.32 | |
| 5/14/2009 | 25836 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | | |
| | | | | Data Reporting | $4,060.00 | |
| | | | | GIS Maintenance | $9,560.20 | |
| | | | | Individual Sites | $27,107.48 | |
| | | | | Meetings | $3,533.85 | |
| | | | | Project Management | $17,695.22 | |
| 6/11/2009 | 26149 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | | |
| | | | | Data Reporting | $2,065.31 | |
| | | | | GIS Maintenance | $1,500.00 | |
| | | | | Individual Sites | $11,200.00 | |
| | | | | Meetings | $1,071.05 | |
| | | | | Project Management | $18,368.18 | |
| 7/7/2009 | 26353 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | | |
| | | | | Data Reporting | $2,275.00 | |
| | | | | GIS Maintenance | $4,700.00 | |

Nathan Associates

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **NEWFIELDS (RI/FS)** | | | | | | |
| | | | | *Individual Sites* | *$10,600.00* | |
| | | | | *Meetings* | *$4,224.74* | |
| | | | | *Project Management* | *$13,862.60* | |
| 8/12/2009 | 26738 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | *Data Reporting* | *$11,875.00* | |
| | | | | *GIS Maintenance* | *$12,965.43* | |
| | | | | *Individual Sites* | *$4,663.02* | |
| | | | | *Meetings* | *$3,973.13* | |
| | | | | *Project Management* | *$18,625.00* | |
| | | | | *Risk Assessment Support* | *$350.00* | |
| 9/14/2009 | 27245 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | *Data Reporting* | *$15,350.00* | |
| | | | | *GIS Maintenance* | *$4,772.02* | |
| | | | | *Project Management* | *$12,250.00* | |
| 10/14/2009 | 27558 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | *Data Reporting* | *$14,738.60* | |
| | | | | *GIS Maintenance* | *$6,935.15* | |
| | | | | *Project Management* | *$19,323.72* | |
| | | | | *Site 4W* | *$454.66* | |
| 11/11/2009 | 28073 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | *Data Reporting* | *$10,350.00* | |
| | | | | *GIS Maintenance* | *$1,700.00* | |
| | | | | *Meetings* | *$2,625.00* | |
| | | | | *Project Management* | *$12,950.00* | |
| | | | | *Risk Assessment Support* | *$350.00* | |
| 12/7/2009 | 28334 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | *Data Reporting* | *$9,775.00* | |
| | | | | *GIS Maintenance* | *$822.63* | |
| | | | | *Meetings* | *$339.56* | |
| | | | | *Project Management* | *$13,125.00* | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 120 of 354**

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **NEWFIELDS (RI/FS)** | | | | | | |
| | | | | Remedial Investigation Rep | $9,475.00 | |
| | | | | Risk Assessment Support | $525.00 | |
| 1/13/2010 | 28718 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | Data Reporting | $9,800.00 | |
| | | | | GIS Maintenance | $5,899.49 | |
| | | | | Project Management | $7,277.49 | |
| | | | | Remedial Investigation Rep | $7,650.00 | |
| 2/11/2010 | 29000 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | Data Reporting | $4,625.00 | |
| | | | | GIS Maintenance | $10,188.80 | |
| | | | | Project Management | $15,250.00 | |
| | | | | Remedial Investigation Rep | $13,050.00 | |
| 3/9/2010 | 29371 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | Data Reporting | $700.00 | |
| | | | | GIS Maintenance | $6,934.61 | |
| | | | | Meetings | $7,892.82 | |
| | | | | Project Management | $11,800.00 | |
| | | | | Remedial Investigation Rep | $19,375.00 | |
| | | | | Risk Assessment Support | $1,225.00 | |
| 4/13/2010 | 29918 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | Data Reporting | $7,537.50 | |
| | | | | GIS Maintenance | $12,289.85 | |
| | | | | Meetings | $17,055.75 | |
| | | | | Project Management | $11,450.00 | |
| | | | | Remedial Investigation Rep | $47,375.00 | |
| 5/11/2010 | 30159 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | Data Reporting | $10,150.00 | |
| | | | | GIS Maintenance | $51.33 | |
| | | | | Meetings | $2,717.18 | |
| | | | | Project Management | $10,550.00 | |

*Expert Report of Jeffrey Zelikson*  *September 23, 2020*

### SCHEDULE D
#### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **NEWFIELDS (RI/FS)** | | | | | | |
| | | | | *Remedial Investigation Rep* | *$58,150.00* | |
| 6/9/2010 | 30461 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | *Data Reporting* | *$3,675.00* | |
| | | | | *GIS Maintenance* | *$32.43* | |
| | | | | *Meetings* | *$3,851.59* | |
| | | | | *Project Management* | *$8,450.00* | |
| | | | | *Remedial Investigation Rep* | *$50,600.00* | |
| 7/14/2010 | 30706 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | *Data Reporting* | *$14,000.00* | |
| | | | | *Meetings* | *$3,301.55* | |
| | | | | *Project Management* | *$17,175.00* | |
| | | | | *Remedial Investigation Rep* | *$65,150.00* | |
| 8/10/2010 | 30994 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | *Data Reporting* | *$8,925.00* | |
| | | | | *GIS Maintenance* | *$800.00* | |
| | | | | *Project Management* | *$6,625.00* | |
| | | | | *Remedial Investigation Rep* | *$88,669.66* | |
| 9/8/2010 | 31206 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | *Data Reporting* | *$525.00* | |
| | | | | *Project Management* | *$5,475.00* | |
| | | | | *Remedial Investigation Rep* | *$59,010.49* | |
| | | | | *Risk Assessment Support* | *$3,325.00* | |
| 10/14/2010 | 31627 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | *Data Reporting* | *$7,700.00* | |
| | | | | *Meetings* | *$3,048.49* | |
| | | | | *Project Management* | *$6,175.00* | |
| | | | | *Remedial Investigation Rep* | *$62,829.06* | |
| | | | | *Risk Assessment Support* | *$6,125.00* | |
| 11/10/2010 | 31901 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | *Data Reporting* | *$5,075.00* | |

Nathan Associates

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **NEWFIELDS (RI/FS)** | | | | | | |
| | | | | Project Management | $7,259.20 | |
| | | | | Remedial Investigation Rep | $48,254.63 | |
| | | | | Risk Assessment Support | $8,050.00 | |
| 12/7/2010 | 32183 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | Data Reporting | $3,500.00 | |
| | | | | Project Management | $3,150.00 | |
| | | | | Remedial Investigation Rep | $1,839.85 | |
| | | | | Risk Assessment Support | $18,300.00 | |
| 1/18/2011 | 32622 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | Data Reporting | $4,200.00 | |
| | | | | GIS Maintenance | $50.00 | |
| | | | | Meetings | $17,137.73 | |
| | | | | Project Management | $8,625.00 | |
| | | | | Remedial Investigation Rep | $8,175.00 | |
| | | | | Risk Assessment Support | $5,111.67 | |
| 2/9/2011 | 32904 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | Data Reporting | $2,975.00 | |
| | | | | Project Management | $2,480.00 | |
| | | | | Remedial Investigation Rep | $19,850.00 | |
| 3/4/2011 | 33267 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | Data Reporting | $1,925.00 | |
| | | | | Meetings | $11,776.78 | |
| | | | | Project Management | $1,800.00 | |
| | | | | Remedial Investigation Rep | $26,550.00 | |
| | | | | Risk Assessment Support | $700.00 | |
| 4/1/2011 | 33643 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | Data Reporting | $1,400.00 | |
| | | | | Meetings | $4,077.20 | |
| | | | | Project Management | $2,625.00 | |
| | | | | Remedial Investigation Rep | $23,025.00 | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 123 of 354**

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **NEWFIELDS (RI/FS)** | | | | | | |
| | | | | *Risk Assessment Support* | *$1,845.00* | |
| 5/17/2011 | 1500006 | 150.0222.000 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | *Data Reporting* | *$3,675.00* | |
| | | | | *Meetings* | *$2,160.41* | |
| | | | | *Project Management* | *$3,325.00* | |
| | | | | *Remedial Investigation Rep* | *$22,025.00* | |
| | | | | *Risk Assessment Support* | *$525.00* | |
| 6/23/2011 | 1500056 | 150.0222.000 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | *Data Reporting* | *$6,650.00* | |
| | | | | *GIS Maintenance* | *$1,250.00* | |
| | | | | *Project Management* | *$3,500.00* | |
| | | | | *Remedial Investigation Rep* | *$21,055.67* | |
| | | | | *Risk Assessment Support* | *$122.68* | |
| 7/13/2011 | 1500069 | 150.0222.000 | GDOTS: Crab Orchard Phase II RI | Phase II for Crab Orchard - AUS OU | | |
| | | | | *GIS Maintenance* | *$100.00* | |
| | | | | *Project Management* | *$4,900.00* | |
| | | | | *Remedial Investigation Rep* | *$27,216.15* | |
| 8/10/2011 | 1500125 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | Phase II for Crab Orchard (CrabIII) | | |
| | | | | *GIS Maintenance* | *$450.00* | |
| | | | | *Project Management* | *$1,575.00* | |
| | | | | *RI Report (REV)* | *$23,000.00* | |
| | | | | *Site 0069 MEC & Asbestos Report* | *$700.00* | |
| 9/13/2011 | 1500162 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | Phase II for Crab Orchard (CrabIII) | | |
| | | | | *GIS Maintenance* | *$750.00* | |
| | | | | *Meetings* | *$3,269.39* | |
| | | | | *Project Management* | *$3,500.00* | |
| | | | | *RI Report (REV)* | *$24,425.00* | |
| | | | | *Site 0069 MEC & Asbestos Report* | *$1,925.00* | |
| 10/6/2011 | 1500198 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | Phase II for Crab Orchard (CrabIII) | | |
| | | | | *Project Management* | *$5,075.00* | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                                                                          *September 23, 2020*

### SCHEDULE D
#### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **NEWFIELDS (RI/FS)** | | | | | | |
| | | | | RI Report (REV) | $20,525.00 | |
| | | | | Site 0069 MEC & Asbestos Report | $15,575.00 | |
| 11/3/2011 | 1500193 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | Phase II for Crab Orchard (CrabIII) | | |
| | | | | Project Management | $3,675.00 | |
| | | | | RI Report (REV) | $22,853.12 | |
| | | | | Site 0069 MEC & Asbestos Report | $262.00 | |
| 12/9/2011 | 1500216 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | Phase II for Crab Orchard (CrabIII) | | |
| | | | | GIS Maintenance | $2,800.00 | |
| | | | | Meetings | $3,083.45 | |
| | | | | Project Management | $4,307.03 | |
| | | | | RI Report (REV) | $82,725.00 | |
| 1/9/2012 | 1500248 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | Phase II for Crab Orchard (CrabIII) | | |
| | | | | Project Management | $3,500.00 | |
| | | | | RI Report (REV) | $65,742.08 | |
| 2/9/2012 | 1500303 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | Phase II for Crab Orchard (CrabIII) | | |
| | | | | GIS Maintenance | $800.00 | |
| | | | | Project Management | $5,650.00 | |
| | | | | RAO Memo | $1,550.00 | |
| | | | | RI Report (REV) | $4,278.53 | |
| | | | | Site 0069 MEC & Asbestos Report | $875.00 | |
| 3/14/2012 | 1500336 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | Phase II for Crab Orchard (CrabIII) | | |
| | | | | FS Report | $21,400.00 | |
| | | | | Meetings | $23,720.46 | |
| | | | | Project Management | $9,425.00 | |
| | | | | RAO Memo | $7,330.00 | |
| | | | | Site 0069 MEC & Asbestos Report | $6,363.33 | |
| 4/6/2012 | 1500352 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | Phase II for Crab Orchard (CrabIII) | | |
| | | | | GIS Maintenance | $400.00 | |
| | | | | Project Management | $7,521.38 | |
| | | | | RAO Memo | $8,450.00 | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                                                                     *September 23, 2020*

## SCHEDULE D
### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|---------------|----------------|--------------|------------------------------|----------------|--------------------------|
| **NEWFIELDS (RI/FS)** | | | | | | |
| | | | | RI Report (REV) | $1,675.00 | |
| | | | | Site 0069 MEC & Asbestos Report | $3,962.71 | |
| 5/7/2012 | 1500376 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | Phase II for Crab Orchard (CrabIII) | | |
| | | | | GIS Maintenance | $200.00 | |
| | | | | Meetings | $850.64 | |
| | | | | Project Management | $6,300.00 | |
| | | | | RAO Memo | $10,100.00 | |
| | | | | RI Report (REV) | $150.00 | |
| | | | | Site 0069 MEC & Asbestos Report | $7,395.75 | |
| 6/12/2012 | 1500434 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | Phase II for Crab Orchard (CrabIII) | | |
| | | | | Project Management | $12,250.00 | |
| | | | | RAO Memo | $4,800.00 | |
| | | | | RI Report (REV) | $5,100.00 | |
| | | | | Site 0069 MEC & Asbestos Report | $1,683.01 | |
| 7/12/2012 | 1500483 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | Phase II for Crab Orchard (CrabIII) | | |
| | | | | GIS Maintenance | $2,400.00 | |
| | | | | Meetings | $2,929.80 | |
| | | | | Project Management | $5,263.22 | |
| | | | | RAO Memo | $700.00 | |
| | | | | RI Report (REV) | $7,650.00 | |
| | | | | Site 0069 MEC & Asbestos Report | $1,050.00 | |
| 8/7/2012 | 1500511 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | Phase II for Crab Orchard (CrabIII) | | |
| | | | | GIS Maintenance | $2,000.00 | |
| | | | | Project Management | $7,350.00 | |
| | | | | RI Report (REV) | $850.00 | |
| | | | | Site 0069 MEC & Asbestos Report | $4,200.00 | |
| 9/14/2012 | 1500556 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | Phase II for Crab Orchard (CrabIII) | | |
| | | | | GIS Maintenance | $400.00 | |
| | | | | Project Management | $7,700.00 | |
| | | | | RI Report (REV) | $600.00 | |

*Expert Report of Jeffrey Zelikson*                                                                                        *September 23, 2020*

## SCHEDULE D
### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|---------|---------|---------|---------|---------|---------|
| **NEWFIELDS (RI/FS)** | | | | | | |
| | | | | *Site 0069 MEC & Asbestos Report* | *$2,975.00* | |
| 10/9/2012 | 1500592 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | Phase II for Crab Orchard (CrabIII) | | |
| | | | | *GIS Maintenance* | *$2,712.50* | |
| | | | | *Meetings* | *$3,385.23* | |
| | | | | *Project Management* | *$3,850.00* | |
| | | | | *RI Report (REV)* | *$2,300.00* | |
| | | | | *Site 0069 MEC & Asbestos Report* | *$2,975.00* | |
| 11/14/2012 | 1500653 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | Phase II for Crab Orchard (CrabIII) | | |
| | | | | *GIS Maintenance* | *$1,600.00* | |
| | | | | *Meetings* | *$10,295.26* | |
| | | | | *Project Management* | *$4,900.00* | |
| | | | | *RI Report (REV)* | *$27,768.73* | |
| | | | | *Site 0069 MEC & Asbestos Report* | *$5,386.28* | |
| 12/13/2012 | 1500592R | 150.0223.000 | GDOTS: Crab RI (REV) & FS | Phase II for Crab Orchard (CrabIII) | | |
| | | | | *GIS Maintenance* | *$4,450.00* | |
| | | | | *Project Management* | *$2,625.00* | |
| | | | | *RI Report (REV)* | *$27,125.00* | |
| 2/6/2013 | 1500773 | | GDOTS: Crab RI (REV) & FS | Phase II for Crab Orchard (CrabIII) | | |
| | | | | *GIS Maintenance* | *$4,750.00* | |
| | | | | *Project Management* | *$1,925.00* | |
| | | | | *RI Report (REV)* | *$11,625.00* | |
| | | | | **Total NewFields (RI/FS)** | **$6,898,285** | |
| **POLSINELLI PC** | | | | | | |
| 1/18/2018 | 1487141 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | X |
| | | | | *Fees and Expenses* | *$5,100.48* | |
| 2/28/2018 | 1494903A | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | |
| | | | | *Fees and Expenses* | *$11,082.08* | |

Nathan Associates

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **POLSINELLI PC** | | | | | | |
| 3/15/2018 | 1506944 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | |
| | | | | *Fees and Expenses* | *$19,046.88* | |
| 4/19/2018 | 1520511 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | X |
| | | | | *Fees and Expenses* | *$31,983.93* | |
| 5/10/2018 | 1525784 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | X |
| | | | | *Fees and Expenses* | *$11,308.58* | |
| 6/8/2018 | 1534720 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | X |
| | | | | *Fees and Expenses* | *$12,386.66* | |
| 7/9/2018 | 1545046 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | |
| | | | | *Fees and Expenses* | *$3,178.28* | |
| 8/9/2018 | 1556284 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | |
| | | | | *Fees and Expenses* | *$6,297.78* | |
| 9/10/2018 | 1567852 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | X |
| | | | | *Fees and Expenses* | *$4,340.42* | |
| 10/5/2018 | 1581665 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | X |
| | | | | *Fees and Expenses* | *$2,761.33* | |
| 11/9/2018 | 1589329 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | X |
| | | | | *Fees and Expenses* | *$7,971.83* | |
| 12/10/2018 | 1599516 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | |
| | | | | *Fees and Expenses* | *$3,719.88* | |
| 1/10/2019 | 1610162 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | X |
| | | | | *Fees and Expenses* | *$5,426.32* | |
| 2/8/2019 | 1619353 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | |
| | | | | *Fees and Expenses* | *$5,554.23* | |
| 3/18/2019 | 1630115 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | X |

Nathan Associates

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **POLSINELLI PC** | | | | | | |
| | | | | *Fees and Expenses* | $1,876.68 | |
| 4/10/2019 | 1641382 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | X |
| | | | | *Fees and Expenses* | $32,415.93 | |
| 5/10/2019 | 1652329 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | X |
| | | | | *Fees and Expenses* | $39,887.40 | |
| 6/10/2019 | 1662256 | 201000021 | Crab Orchard | INA (OLIN V) | | X |
| | | | | *Fees and Expenses* | $5,287.50 | |
| 6/10/2019 | 1662244 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | |
| | | | | *Fees and Expenses* | $47,463.37 | |
| 7/10/2019 | 1674014 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | X |
| | | | | *Fees and Expenses* | $66,829.08 | |
| 8/9/2019 | 1685794 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | X |
| | | | | *Fees and Expenses* | $64,973.60 | |
| 9/9/2019 | 1696439 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | X |
| | | | | *Fees and Expenses* | $63,496.64 | |
| 10/7/2019 | 1709568 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | X |
| | | | | *Fees and Expenses* | $89,833.37 | |
| 11/8/2019 | 1721286 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | X |
| | | | | *Fees and Expenses* | $90,989.53 | |
| 12/6/2019 | 1731763 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | X |
| | | | | *Fees and Expenses* | $50,471.73 | |
| 1/9/2020 | 1742569 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | |
| | | | | *Fees and Expenses* | $37,791.18 | |
| 2/10/2020 | 1753561 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | |
| | | | | *Fees and Expenses* | $61,092.39 | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 129 of 354**

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|------|------|------|------|------|------|
| **POLSINELLI PC** | | | | | | |
| 3/10/2020 | 1763619 | 201000021 | Crab Orchard | Crab Orchard Superfund Site | | X |
| | | | | *Fees and Expenses* | $36,004.95 | |
| | | | | **Total Polsinelli PC** | **$818,572** | |
| **SCS ENGINEERS** | | | | | | |
| 2/28/2006 | 0050321 | 05202022.06 | | Soil Gas/Vapor Sampling and Analysis at Ordnance and Tactical Manufacturing Facility in Marion, Illinois | | |
| | | | | *Professional Personnel and Reimbursable Expenses* | $2,959.38 | |
| 3/31/2006 | 0051674 | 05202022.06 | | Soil Gas/Vapor Sampling and Analysis at Ordnance and Tactical Manufacturing Facility in Marion, Illinois | | |
| | | | | *Potential Vapor Intrusion Evaluation* | $4,678.80 | |
| 4/30/2006 | 0052845 | 05202022.06 | | Soil Gas/Vapor Sampling and Analysis at Ordnance and Tactical Manufacturing Facility in Marion, Illinois | | |
| | | | | *Potential Vapor Intrusion Evaluation* | $6,461.20 | |
| | | | | **Total SCS Engineers** | **$14,099** | |
| **SHANNON & WILSON** | | | | | | |
| 3/18/2009 | 25952-55 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | CONWR Phase II RI | | |
| | | | | *Project management, mobilization/demobilization, data reporting, meetings, and field activity at multiple AUSs.* | $201,009.00 | |
| 4/9/2009 | 26005-07 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | CONWR Phase II RI | | |
| | | | | *Project management, mobilization/demobilization, data reporting, and field activity at multiple AUSs.* | $345,439.00 | |
| 5/12/2009 | 26066-68 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | CONWR Phase II RI | | |
| | | | | *Project management, data reporting, and field activity at multiple AUSs.* | $599,657.00 | |
| 6/12/2009 | 26140-42 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | CONWR Phase II RI | | |

Nathan Associates

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 130 of 354**

*Expert Report of Jeffrey Zelikson*

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **SHANNON & WILSON** | | | | | | |
| | | | | *Project management, data reporting, and field activity at multiple AUSs.* | *$625,005.00* | |
| 7/10/2009 | 26187-90 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | CONWR Phase II RI | | |
| | | | | *Project management, mobilization/demobilization, data reporting, Remedial Investigation report assistance, and field activity at multiple AUSs.* | *$444,234.00* | |
| 8/6/2009 | 26236-39 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | CONWR Phase II RI | | |
| | | | | *Project management, mobilization/demobilization, data reporting, Remedial Investigation Report assistance, and field activity at multiple AUSs.* | *$135,469.00* | |
| 9/10/2009 | 26291-94 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | CONWR Phase II RI | | |
| | | | | *Project management, mobilization/demobilization, data reporting, Remedial Investigation Report assistance, and field activity at multiple AUSs.* | *$292,477.00* | |
| 10/8/2009 | 26343-45 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | CONWR Phase II RI | | |
| | | | | *Project management, mobilization/demobilization, data reporting, and field activity at multiple AUSs.* | *$127,846.00* | |
| 11/12/2009 | 26392-94 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | CONWR Phase II RI | | |
| | | | | *Project management, field activity at AUS-A2Pand A04W, and data reporting.* | *$30,904.00* | |
| 11/30/2009 | 22904 | 41-1-36844 | Crab Orchard Superfund Site | Statement of Account | | X |
| | | | | *Invoice Amount* | *$1,080.00* | |
| | | | | *Late Fee* | *$76.14* | |
| 12/10/2009 | 26438-40 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | CONWR Phase II RI | | |
| | | | | *Project management, data reporting, and field activity at multiple AUSs.* | *$80,650.00* | |
| 1/7/2010 | 26483-85 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | CONWR Phase II RI | | |
| | | | | *Project management, mobilization/demobilization, data reporting, and field activity at multiple AUSs.* | *$162,886.00* | |
| 2/10/2010 | 26542-43 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | CONWR Phase II RI | | |
| | | | | *Project management, data reporting and Remedial Investigation Report assistance* | *$16,500.00* | |
| 3/9/2010 | 26578-79 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | CONWR Phase II RI | | |
| | | | | *Project management* | *$3,700.00* | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*

*September 23, 2020*

## SCHEDULE D
### Invoice Cost Detail by Vendor

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **SHANNON & WILSON** | | | | | | |
| 4/7/2010 | 26610-12 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | CONWR Phase II RI | | |
| | | | | *Project management and field activity at multiple AUSs.* | $22,746.00 | |
| 5/6/2010 | 26667-69 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | CONWR Phase II RI | | |
| | | | | *Project management, mobilization/demobilization, and field activity at multiple AUSs.* | $103,003.00 | |
| 6/10/2010 | 26740-42 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | CONWR Phase II RI | | |
| | | | | *Project management and field activity at multiple AUSs.* | $14,796.00 | |
| 7/8/2010 | 26790 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | CONWR Phase II RI | | |
| | | | | *Project management* | $1,300.00 | |
| 5/8/2012 | 27866 | 41-1-36844 (06) | Crab Orchard Superfund Site | Crab Orchard MEC Asbestos | | |
| | | | | *Labor, expenses and lump sum mob* | $25,733.50 | |
| 6/5/2012 | 27917 | 41-1-36844 (06) | Crab Orchard Superfund Site | Crab Orchard MEC Asbestos | | |
| | | | | *Labor, expenses and subcontractors (sample analysis)* | $16,452.00 | |
| 7/11/2012 | 27971 | 41-1-36844 (06) | Crab Orchard Superfund Site | Crab Orchard MEC Asbestos | | |
| | | | | *Labor, expenses and subcontractors (sample analysis)* | $31,033.00 | |
| 8/9/2012 | 28027 | 41-1-36844 (06) | Crab Orchard Superfund Site | Crab Orchard MEC Asbestos | | |
| | | | | *Labor, expenses and subcontractors (sample analysis)* | $44,853.00 | |
| 9/6/2012 | 28070 | 41-1-36844 (06) | Crab Orchard Superfund Site | Crab Orchard MEC Asbestos | | |
| | | | | *Labor and subcontractors (sample analysis)* | $15,028.00 | |
| 10/11/2012 | 28119 | 41-1-36844 (06) | Crab Orchard Superfund Site | Crab Orchard MEC Asbestos | | |
| | | | | *Labor* | $4,825.00 | |
| 3/14/2013 | 28314 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *Meetings* | $5,562.85 | |
| | | | | *Project Management* | $1,782.50 | |
| | | | | *Revised RI Report & FS* | $15,064.50 | |
| 4/5/2013 | 28369 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 132 of 354**

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **SHANNON & WILSON** | | | | | | |
| | | | | GIS Maintenance | $582.50 | |
| | | | | Meetings | $5,069.81 | |
| | | | | Project Management | $10,442.00 | |
| | | | | Revised RI Report & FS | $24,961.62 | |
| 5/7/2013 | 28459 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | GIS Maintenance | $1,152.00 | |
| | | | | Project Management | $9,677.00 | |
| | | | | Revised RI Report & FS | $25,152.00 | |
| 6/5/2013 | 28487 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | Project Management; Revised RI Report & FS; and GIS Maintenance | $24,349.00 | |
| 7/11/2013 | 28570 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | GIS Maintenance | $5,571.32 | |
| | | | | Project Management | $5,663.69 | |
| | | | | Revised RI Report & FS | $16,557.00 | |
| | | | | Site 69 MEC/Asbestos Rpt | $3,582.50 | |
| 8/8/2013 | 28630 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | GIS Maintenance | $2,932.50 | |
| | | | | Project Management | $8,082.50 | |
| | | | | Revised RI Report & FS | $17,995.00 | |
| | | | | Site 69 MEC/Asbestos Rpt | $2,082.50 | |
| 9/11/2013 | 28687 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | Project Management | $6,507.50 | |
| | | | | Revised RI Report & FS | $15,832.50 | |
| 10/9/2013 | 28753 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | Project Management | $3,532.50 | |
| | | | | Revised RI Report & FS | $1,232.50 | |
| 10/9/2013 | 28760 | 42-1-37329 (01) | Crab Orchard UAS OU - PRP Assistance | Environmental Services - Technical Assistance for PRP Negotiations | | |
| | | | | Labor and Expenses | $423.09 | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                                                                           *September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **SHANNON & WILSON** | | | | | | |
| 11/6/2013 | 28817 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *Project Management* | *$1,607.50* | |
| | | | | *Revised RI Report & FS* | *$1,082.50* | |
| 12/11/2013 | 28886 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | X |
| | | | | *GIS Maintenance* | *$232.50* | |
| | | | | *Project Management* | *$3,182.50* | |
| | | | | *Revised RI Report & FS* | *$14,477.50* | |
| 1/9/2014 | 28939 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *Project Management; Revised RI Report & FS; and Meetings* | *$23,506.04* | |
| 2/26/2014 | 28995 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *Project Management; Revised RI Report & FS; and Meetings* | *$29,518.57* | |
| 3/6/2014 | 29057 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *Project Management; Revised RI Report & FS; and Meetings* | *$18,562.34* | |
| 4/7/2014 | 29068 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *Project Management; Revised RI Report & FS; and GIS Maintenance* | *$31,721.00* | |
| 5/8/2014 | 29170 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *Project Management; Revised RI Report & FS; Meetings; and GIS Maintenance* | *$15,331.02* | |
| 6/11/2014 | 29255 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *GIS Maintenance* | *$652.00* | |
| | | | | *Meetings* | *$2,786.57* | |
| | | | | *Project Management* | *$10,552.00* | |
| | | | | *Revised RI Report & FS* | *$8,732.00* | |
| | | | | *Site 69 MEC/Asbestos Rpt* | *$382.50* | |
| 7/10/2014 | 29326 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *Project Management; Revised RI Report & FS; Meetings; and GIS Maintenance* | *$23,983.00* | |
| 8/7/2014 | 29396 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *Project Management; Revised RI Report & FS; and GIS Maintenance* | *$35,284.30* | |

Nathan Associates

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **SHANNON & WILSON** | | | | | | |
| 8/19/2014 | 29346-400-403 | 41-1-37492 | Crab Orchard - RI Addendum | Environmental Services | | |
| | | | | *Project management, field work and mobilization and demobilization* | *$149,360.00* | |
| 9/10/2014 | 29467 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *GIS Maintenance* | *$252.00* | |
| | | | | *Meetings* | *$1,528.80* | |
| | | | | *Project Management* | *$7,927.00* | |
| | | | | *Revised RI Report & FS* | *$23,572.00* | |
| | | | | *Site 69 MEC/Asbestos Rpt* | *$1,102.00* | |
| 9/12/2014 | 29482-83-84 | 41-1-37492 | Crab Orchard - RI Addendum | Environmental Services | | |
| | | | | *Project management, field work and mobilization and demobilization* | *$163,280.00* | |
| 10/7/2014 | 29516 | 41-1-37492 | Crab Orchard - RI Addendum | Environmental Services | | |
| | | | | *Project Management* | *$1,815.00* | |
| 10/8/2014 | 29542 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *Project Management* | *$3,571.50* | |
| | | | | *Revised RI Report & FS* | *$38,751.50* | |
| | | | | *Site 69 MEC/Asbestos Rpt* | *$921.50* | |
| 11/4/2014 | 29578 | 41-1-37492 | Crab Orchard - RI Addendum | Environmental Services | | |
| | | | | *Project Management* | *$732.50* | |
| 11/5/2014 | 29593 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *GIS Maintenance* | *$871.50* | |
| | | | | *Meetings* | *$5,720.30* | |
| | | | | *Project Management* | *$3,571.50* | |
| | | | | *Revised RI Report & FS* | *$14,120.29* | |
| | | | | *Site 69 MEC/Asbestos Rpt* | *$1,121.50* | |
| 12/11/2014 | 29669 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *Project Management; Revised RI Report & FS; Meetings; GIS Maintenance; and RI Addendum Report* | *$14,432.10* | |

*Expert Report of Jeffrey Zelikson*

*September 23, 2020*

### SCHEDULE D
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **SHANNON & WILSON** | | | | | | |
| 12/17/2014 | 29646-47-79 | 41-1-37492 | Crab Orchard - RI Addendum | Environmental Services | | |
| | | | | *Project Management; Mobilization/Demobilization; and AUS-0A2D Field* | *$14,676.00* | |
| 1/8/2015 | 29722 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *Project Management; Meetings; GIS Maintenance; and RI Addendum Report* | *$20,388.19* | |
| 2/12/2015 | 29779 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *Project Management; Revised RI Report & FS; GIS Maintenance; and RI Addendum Report* | *$41,597.50* | |
| 3/12/2015 | 29840 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *GIS Maintenance* | *$702.00* | |
| | | | | *Meetings* | *$5,085.54* | |
| | | | | *Project Management* | *$5,603.49* | |
| | | | | *RAO Memo* | *$215.00* | |
| | | | | *Revised RI Report & FS* | *$13,265.29* | |
| | | | | *RI Addendum Report* | *$6,342.00* | |
| 4/9/2015 | 29895 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *GIS Maintenance* | *$271.50* | |
| | | | | *Meetings* | *$6,328.66* | |
| | | | | *Project Management* | *$2,871.50* | |
| | | | | *Revised RI Report & FS* | *$12,753.16* | |
| 5/8/2015 | 29970 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *GIS Maintenance* | *$6,450.00* | |
| | | | | *Meetings* | *$5,253.71* | |
| | | | | *Project Management* | *$6,021.50* | |
| | | | | *RAO Memo* | *$1,250.00* | |
| | | | | *Revised RI Report & FS* | *$490.91* | |
| 6/8/2015 | 29975 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *GIS Maintenance* | *$1,700.00* | |
| | | | | *Meetings* | *$3,040.37* | |
| | | | | *Project Management* | *$10,921.50* | |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 136 of 354**

*September 23, 2020*

<u>**SCHEDULE D**</u>
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|------|------|------|------|------|------|
| **SHANNON & WILSON** | | | | | | |
| | | | | *RAO Memo* | *$10,225.00* | |
| 7/9/2015 | 30096 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *GIS Maintenance* | *$1,350.00* | |
| | | | | *Meetings* | *$5,526.05* | |
| | | | | *Project Management* | *$6,371.50* | |
| | | | | *RAO Memo* | *$15,550.00* | |
| 8/5/2015 | 30154 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *GIS Maintenance* | *$100.00* | |
| | | | | *Meetings* | *$5,647.43* | |
| | | | | *Project Management* | *$6,021.50* | |
| | | | | *RAO Memo* | *$21,575.00* | |
| 9/9/2015 | 30235 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *GIS Maintenance* | *$2,600.00* | |
| | | | | *Meetings* | *$4,810.44* | |
| | | | | *Project Management* | *$8,471.50* | |
| | | | | *PSA Memo* | *$16,500.00* | |
| 10/7/2015 | 30307 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *Meetings* | *$2,997.52* | |
| | | | | *Project Management* | *$4,446.50* | |
| | | | | *PSA Memo* | *$15,700.00* | |
| 11/4/2015 | 30337 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *GIS Maintenance* | *$100.00* | |
| | | | | *Meetings* | *$6,694.54* | |
| | | | | *Project Management* | *$3,221.50* | |
| | | | | *PSA Memo* | *$20,750.00* | |
| 12/9/2015 | 30439 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *Project Management* | *$6,021.50* | |
| | | | | *PSA Memo* | *$33,652.50* | |
| 1/7/2016 | 30501 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 137 of 354**

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|---------------|----------------|--------------|----------------------------|----------------|--------------------------|
| **SHANNON & WILSON** | | | | | | |
| | | | | Project Management | $3,221.50 | |
| | | | | PSA Memo | $26,957.50 | |
| 2/11/2016 | 30565 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | CAA Memo | $3,100.00 | |
| | | | | GIS Maintenance | $450.00 | |
| | | | | Meetings | $5,763.54 | |
| | | | | Project Management | $5,671.50 | |
| | | | | PSA Memo | $1,450.00 | |
| 3/9/2016 | 30642 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | CAA Memo | $700.00 | |
| | | | | GIS Maintenance | $300.00 | |
| | | | | Meetings | $455.40 | |
| | | | | Project Management | $3,221.50 | |
| | | | | PSA Memo | $20,050.00 | |
| 4/5/2016 | 30670 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | CAA Memo | $7,300.00 | |
| | | | | GIS Maintenance | $50.00 | |
| | | | | Meetings | $10,061.57 | |
| | | | | Project Management | $4,271.50 | |
| 5/12/2016 | 30803 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | CAA Memo | $32,263.00 | |
| | | | | GIS Maintenance | $2,750.00 | |
| | | | | Meetings | $5,572.93 | |
| | | | | Project Management | $4,446.50 | |
| 6/8/2016 | 30866 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | CAA Memo | $26,805.00 | |
| | | | | GIS Maintenance | $400.00 | |
| | | | | Meetings | $5,791.74 | |
| | | | | Project Management | $6,196.50 | |
| 7/7/2016 | 30926 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                                                                            *September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|---------|----------------|--------------|------------------------------|----------------|--------------------------|
| **SHANNON & WILSON** | | | | | | |
| | | | | *CAA Memo* | *$17,582.50* | |
| | | | | *Meetings* | *$5,705.20* | |
| | | | | *Project Management* | *$6,211.20* | |
| 8/10/2016 | 30990 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *CAA Memo* | *$17,825.00* | |
| | | | | *GIS Maintenance* | *$550.00* | |
| | | | | *Meetings* | *$3,606.60* | |
| | | | | *Project Management* | *$7,946.50* | |
| 9/8/2016 | 31047 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *CAA Memo* | *$14,850.00* | |
| | | | | *GIS Maintenance* | *$100.00* | |
| | | | | *Meetings* | *$9,922.31* | |
| | | | | *Project Management* | *$4,621.50* | |
| 10/5/2016 | 31108 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *CAA Memo* | *$13,150.00* | |
| | | | | *GIS Maintenance* | *$100.00* | |
| | | | | *Meetings* | *$4,910.83* | |
| | | | | *Project Management* | *$3,396.50* | |
| 11/4/2016 | 31170 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *CAA Memo* | *$26,050.00* | |
| | | | | *GIS Maintenance* | *$350.00* | |
| | | | | *Meetings* | *$1,100.00* | |
| | | | | *Project Management* | *$5,496.50* | |
| 12/7/2016 | 31241 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *CAA Memo* | *$7,800.00* | |
| | | | | *FS Report* | *$8,550.00* | |
| | | | | *GIS Maintenance* | *$50.00* | |
| | | | | *Meetings* | *$4,139.97* | |
| | | | | *Project Management* | *$4,096.50* | |
| 1/12/2017 | 31297 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |

Nathan Associates

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

*Expert Report of Jeffrey Zelikson*     **Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 139 of 354**     *September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **SHANNON & WILSON** | | | | | | |
| | | | | FS Report | $27,715.00 | |
| | | | | GIS Maintenance | $850.00 | |
| | | | | Meetings | $4,870.13 | |
| | | | | Project Management | $3,571.50 | |
| 2/8/2017 | 31347 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | FS Report | $16,720.00 | |
| | | | | GIS Maintenance | $150.00 | |
| | | | | Project Management | $1,821.50 | |
| 3/8/2017 | 31406 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | FS Report | $20,225.00 | |
| | | | | GIS Maintenance | $550.00 | |
| | | | | Meetings | $1,890.92 | |
| | | | | Project Management | $1,821.50 | |
| 4/4/2017 | 31444 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | FS Report | $22,905.00 | |
| | | | | Meetings | $6,608.99 | |
| | | | | Project Management | $1,471.50 | |
| 5/11/2017 | 31511 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | FS Report | $27,865.00 | |
| | | | | GIS Maintenance | $300.00 | |
| | | | | Meetings | $3,651.19 | |
| | | | | Project Management | $3,921.50 | |
| 6/7/2017 | 31553 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | FS Report | $28,525.00 | |
| | | | | Project Management | $2,346.50 | |
| 7/3/2017 | 315780 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | FS Report | $18,550.00 | |
| | | | | GIS Maintenance | $700.00 | |
| | | | | Meetings | $7,573.07 | |
| | | | | Project Management | $1,821.50 | |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 140 of 354**

September 23, 2020

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **SHANNON & WILSON** | | | | | | |
| 8/9/2017 | 31654 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$17,600.00* | |
| | | | | *GIS Maintenance* | *$200.00* | |
| | | | | *Meetings* | *$4,963.98* | |
| | | | | *Project Management* | *$3,396.50* | |
| 9/6/2017 | 31681 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$21,917.50* | |
| | | | | *Project Management* | *$2,171.50* | |
| 10/5/2017 | 31741 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$18,050.00* | |
| | | | | *GIS Maintenance* | *$650.00* | |
| | | | | *Meetings* | *$4,389.70* | |
| | | | | *Project Management* | *$1,471.50* | |
| 10/26/2017 | 31798 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$8,050.00* | |
| | | | | *Project Management* | *$4,271.50* | |
| 12/6/2017 | 31849 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$10,325.00* | |
| | | | | *GIS Maintenance* | *$50.00* | |
| | | | | *Project Management* | *$3,571.50* | |
| 1/11/2018 | 31900 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$9,125.00* | |
| | | | | *Project Management* | *$3,746.50* | |
| 2/10/2018 | 31945 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$6,475.00* | |
| | | | | *Meetings* | *$1,100.00* | |
| | | | | *Project Management* | *$4,096.50* | |
| 3/8/2018 | 32002 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 141 of 354**

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **SHANNON & WILSON** | | | | | | |
| | | | | *FS Report* | *$5,232.50* | |
| | | | | *Meetings* | *$6,165.45* | |
| | | | | *Project Management* | *$3,571.50* | |
| 4/3/2018 | 32064 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$4,705.00* | |
| | | | | *Project Management* | *$2,871.50* | |
| 5/16/2018 | 100352 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$14,297.50* | |
| | | | | *Project Management* | *$1,996.50* | |
| 6/7/2018 | 100684 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$17,392.50* | |
| | | | | *GIS Maintenance* | *$1,250.00* | |
| | | | | *Project Management* | *$2,521.50* | |
| 7/13/2018 | 101615 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$21,932.50* | |
| | | | | *Project Management* | *$1,121.50* | |
| 8/9/2018 | 102197 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$12,450.00* | |
| | | | | *Project Management* | *$1,471.50* | |
| 9/6/2018 | 102840 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$25,422.50* | |
| | | | | *Project Management* | *$2,171.50* | |
| 10/4/2018 | 103321 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$29,310.00* | |
| | | | | *Project Management* | *$1,471.50* | |
| 11/2/2018 | 104096 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$26,410.00* | |
| | | | | *Meetings* | *$3,103.67* | |

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|------|------|------|------|------|------|
| **SHANNON & WILSON** | | | | | | |
| | | | | *Project Management* | *$1,296.50* | |
| 12/6/2018 | 104748 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$15,407.50* | |
| | | | | *Project Management* | *$1,121.50* | |
| 1/10/2019 | 105445 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$31,375.00* | |
| | | | | *GIS Maintenance* | *$200.00* | |
| | | | | *Project Management* | *$1,646.50* | |
| 2/6/2019 | 105964 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$26,180.00* | |
| | | | | *GIS Maintenance* | *$525.00* | |
| | | | | *Meetings* | *$100.00* | |
| | | | | *Project Management* | *$1,121.50* | |
| 3/7/2019 | 106590 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$19,412.50* | |
| | | | | *GIS Maintenance* | *$525.00* | |
| | | | | *Project Management* | *$596.50* | |
| 4/10/2019 | 107185 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$14,687.50* | |
| | | | | *GIS Maintenance* | *$700.00* | |
| | | | | *Meetings* | *$1,941.96* | |
| | | | | *Project Management* | *$421.50* | |
| 5/9/2019 | 107859 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$7,875.00* | |
| | | | | *GIS Maintenance* | *$175.00* | |
| | | | | *Meetings* | *$1,225.00* | |
| | | | | *Project Management* | *$596.50* | |
| 5/30/2019 | 108508 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$13,050.00* | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                                                                                    *September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|----------------|----------------|--------------|------------------------------|----------------|--------------------------|
| **SHANNON & WILSON** | | | | | | |
| | | | | Project Management | $946.50 | |
| 7/10/2019 | 109185 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | FS Report | $12,262.50 | |
| | | | | GIS Maintenance | $975.00 | |
| | | | | Meetings | $650.00 | |
| | | | | Project Management | $771.50 | |
| 8/7/2019 | 109792 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | FS Report | $17,675.00 | |
| | | | | Meetings | $455.00 | |
| | | | | Project Management | $771.50 | |
| 9/11/2019 | 110506 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | FS Report | $19,727.50 | |
| | | | | GIS Maintenance | $350.00 | |
| | | | | Project Management | $946.50 | |
| 10/7/2019 | 111068 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | FS Report | $21,477.50 | |
| | | | | GIS Maintenance | $130.00 | |
| | | | | Project Management | $246.50 | |
| 11/1/2019 | 111707 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | FS Report | $16,760.00 | |
| | | | | Project Management | $421.50 | |
| 12/12/2019 | 112528 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | FS Report | $14,665.00 | |
| | | | | Project Management | $1,121.50 | |
| 1/8/2020 | 113007 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | FS Report | $7,892.50 | |
| | | | | Meetings | $13,764.83 | |
| | | | | Project Management | $771.50 | |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 144 of 354**

September 23, 2020

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|------|------|------|------|------|------|
| **SHANNON & WILSON** | | | | | | |
| 2/4/2020 | 113449 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$9,912.50* | |
| | | | | *GIS Maintenance* | *$1,170.00* | |
| | | | | *Meetings* | *$10,394.10* | |
| | | | | *Project Management* | *$3,484.00* | |
| 3/10/2020 | 114112 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$23,560.00* | |
| | | | | *Project Management* | *$71.50* | |
| 4/2/2020 | 114523 | 42137307 | GDOTS - AUS OU RI (REV) & FS | Revised Draft RI Report & FS Tasks | | |
| | | | | *FS Report* | *$15,215.00* | |
| | | | | *Project Management* | *$2,521.50* | |
| | | | | **Total Shannon & Wilson** | **$5,779,864** | |
| **SUNTRUST** | | | | | | |
| 4/30/2005 | [20050430] | | | [Invoice not located; Services defined from additional supporting documents.] | | |
| | | | | *Total Fees* | *$24,600.00* | |
| 4/30/2006 | [20060430] | | | [Invoice not located; Services defined from additional supporting documents.] | | |
| | | | | *Total Fees* | *$24,333.33* | |
| 3/31/2007 | [20070331] | | | [Invoice not located; Services defined from additional supporting documents.] | | |
| | | | | *Total Fees* | *$22,333.33* | |
| 7/18/2007 | Q300136 - 2nd quarter 2007 | | | Charges due under letter of credit number F843088 for the period 4/1/2007 - 6/30/2007. | | |
| | | | | *Periodic Commission* | *$9,100.00* | |
| 10/16/2007 | Q300136 - 3rd quarter 2007 | | | Charges due under letter of credit number F843088 for the period 7/1/2007 - 9/30/2007. | | |
| | | | | *Periodic Commission* | *$9,200.00* | |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR    Document 2414-137    Filed 11/12/20    Page 145 of 354**

September 23, 2020

## SCHEDULE D
### Invoice Cost Detail by Vendor

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **SUNTRUST** | | | | | | |
| 1/12/2009 | Q300136 - 4th quarter 2007 | | | Charges due under letter of credit number F843088 for the period 10/1/2007 - 12/31/2007. | | |
| | | | | *Letter of Credit Fee* | *$9,200.00* | |
| 1/12/2009 | Q300136 - 1st quarter 2008 | | | Charges due under letter of credit number F843088 for the period 1/1/2008 - 3/31/2008. | | |
| | | | | *Letter of Credit Fee* | *$9,100.00* | |
| 1/12/2009 | Q300136 - 2nd quarter 2008 | | | Charges due under letter of credit number F843088 for the period 4/1/2008 - 6/30/2008. | | |
| | | | | *Letter of Credit Fee* | *$9,100.00* | |
| | | | | **Total SunTrust** | **$116,967** | |
| **U.S. DEPARTMENT OF THE INTERIOR** | | | | | | |
| 12/20/2002 | [20021200] | | | Administrative Order on Consent for Remedial Investigation/Feasibility Study - Reimbursement for past costs contractor costs incurred by FWS for preparation of the PA/SI report for the AUS OU and costs incurred by IEPA | | |
| | | | | *Total Past Costs* | *$882,959.00* | |
| 2/7/2005 | [FY 2003 - 20050207; Revised 20060502] | | | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | | X |
| | | | | *Bureau of Reclamation - Labor, Travel, Miscellaneous and Interagency Agreement Costs* | *$125,130.97* | |
| | | | | *Contracts - Bureau of Reclamation (URS Group Inc.)* | *$272,753.04* | |
| | | | | *Fish and Wildlife Services - Labor, Travel, Miscellaneous and Interagency Agreement Costs* | *$286,406.89* | |
| | | | | *FWS CERCLA Sitewide Labor Costs Allocated to AUS OU* | *$90,954.58* | |
| | | | | *FWS CERCLA Sitewide Nonlabor Costs Allocated to AUS OU* | *$112,329.18* | |
| | | | | *FWS Indirects* | *$159,763.44* | |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 146 of 354**

September 23, 2020

## SCHEDULE D
### Invoice Cost Detail by Vendor

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **U.S. DEPARTMENT OF THE INTERIOR** | | | | | | |
| 5/2/2006 | [20060502] | | | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | | |
| | | | | *Total* | *$114,483.75* | |
| 9/21/2007 | [FY 2004 - 20070515; Revised 20070921] | | | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | | X |
| | | | | *Bureau of Reclamation - Contracts (URS Group Inc)* | *$498,591.47* | |
| | | | | *Bureau of Reclamation - Labor, Interagency Agreements, Travel and Miscellaneous Costs* | *$215,386.22* | |
| | | | | *DOI Office of the Solicitor - Labor and Travel Costs* | *$8,914.63* | |
| | | | | *Fish and Wildlife Services - Labor, Interagency Agreements, Travel and Miscellaneous Costs* | *$449,612.21* | |
| | | | | *FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU* | *$148,853.38* | |
| 7/22/2008 | [FY 2005 - 20080722] | | | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | | |
| | | | | *Bureau of Reclamation - Contractor and Other Support Costs (URS Group Inc)* | *$96,953.64* | |
| | | | | *Bureau of Reclamation - Contractor and Other Support Costs (US Dept. of the Treasury)* | *$84,220.07* | |
| | | | | *Bureau of Reclamation - Labor, Miscellaneous, Travel and CERCLA Sitewide Costs* | *$52,789.88* | |
| | | | | *Contractor and Other Support (Defense Finance and Accounting Service)* | *$26,484.96* | |
| | | | | *Contractor and Other Support (Department of Justice)* | *$22,413.16* | |
| | | | | *Contractor and Other Support (Illinois EPA)* | *$7,348.65* | |
| | | | | *DOI Office of the Solicitor - Labor and Travel Costs* | *$10,166.86* | |
| | | | | *Fish and Wildlife Services - Labor, Travel and Miscellaneous Costs* | *$141,851.43* | |
| | | | | *FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU* | *$141,413.13* | |
| 12/12/2008 | [FY 2006 - 20081212] | | | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | | X |
| | | | | *Bureau of Reclamation - Contractor and Other Support Costs (Rocky Mountain Regional CASU FY 2005 Adj)* | *$1,279.46* | |
| | | | | *Bureau of Reclamation - Contractor and Other Support Costs (Rocky Mountain Regional CASU)* | *$22,548.62* | |
| | | | | *Bureau of Reclamation - Contractor and Other Support Costs (URS Group Inc)* | *$274,166.58* | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                                                                      *September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|----------------|----------------|--------------|------------------------------|----------------|--------------------------|
| **U.S. DEPARTMENT OF THE INTERIOR** | | | | | | |
| | | | | Bureau of Reclamation - Contractor and Other Support Costs (US Dept. of the Treasury) | $1,511.17 | |
| | | | | Bureau of Reclamation - Labor, Miscellaneous, Travel and CERCLA Sitewide Costs | $37,763.23 | |
| | | | | Contractor and Other Support (Defense Finance and Accounting Service) | $24,531.34 | |
| | | | | Contractor and Other Support (Illinois EPA) | $25,768.63 | |
| | | | | DOI Office of the Solicitor - Labor and Travel Costs | $18,536.91 | |
| | | | | Fish and Wildlife Services - Labor, Travel and Miscellaneous Costs | $131,223.07 | |
| | | | | FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU | $175,696.18 | |
| 7/23/2009 | [FY 2007 - 20090723] | | | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | | |
| | | | | Bureau of Reclamation - Contractor and Other Support (Payroll Related TSC Charge) | $1,554.69 | |
| | | | | Bureau of Reclamation - Contractor and Other Support Costs (Rocky Mountain Regional CASU) | $47,826.99 | |
| | | | | Bureau of Reclamation - Contractor and Other Support Costs (URS Group Inc) | $609,369.51 | |
| | | | | Bureau of Reclamation - Labor, Miscellaneous, Travel and CERCLA Sitewide Costs | $60,576.62 | |
| | | | | Contractor and Other Support (Defense Finance and Accounting Service) | $333.18 | |
| | | | | Contractor and Other Support (Illinois EPA) | $101,604.90 | |
| | | | | DOI Office of the Solicitor - Labor and Travel Costs | $2,363.90 | |
| | | | | Fish and Wildlife Services - Labor, Travel and Miscellaneous Costs | $121,177.52 | |
| | | | | FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU | $179,111.77 | |
| 1/22/2010 | [FY 2008 - 20100122] | | | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | | X |
| | | | | Bureau of Reclamation - Contractor and Other Support (Technical Support Services) | $35,852.38 | |
| | | | | Bureau of Reclamation - Contractor and Other Support Costs (URS Group Inc) | $943,175.67 | |
| | | | | Bureau of Reclamation - Labor, Miscellaneous, Travel and CERCLA Sitewide Costs | $43,806.98 | |
| | | | | Contractor and Other Support (Defense Finance and Accounting Service) | $3,565.68 | |
| | | | | Contractor and Other Support (Illinois EPA) | $44,314.24 | |
| | | | | Fish and Wildlife Services - Labor, Travel and Miscellaneous Costs | $156,014.92 | |
| | | | | FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU | $227,108.25 | |
| 3/10/2011 | [20110310] | | | Stipulation and Agreement Regarding the Assessment and Payment of Certain Stipulated Penalties | | |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 148 of 354**

September 23, 2020

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|------|------|------|------|------|------|
| **U.S. DEPARTMENT OF THE INTERIOR** | | | | | | |
| | | | | *Total Amount* | $3,600,000.00 | |
| 3/22/2013 | [FY 2009 - 20130322] | | | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | | |
| | | | | *Bureau of Reclamation - Contractor and Other Support (Technical Support Services)* | $6,885.75 | |
| | | | | *Bureau of Reclamation - Contractor and Other Support Costs (URS Group Inc)* | $498,907.47 | |
| | | | | *Bureau of Reclamation - Labor, Miscellaneous, Travel and CERCLA Sitewide Costs* | $29,328.65 | |
| | | | | *Contractor and Other Support (Defense Finance and Accounting Service)* | $495.20 | |
| | | | | *Contractor and Other Support (Illinois EPA)* | $26,647.74 | |
| | | | | *Fish and Wildlife Services - Labor, Travel and Miscellaneous Costs* | $169,095.57 | |
| | | | | *FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU* | $206,863.48 | |
| 10/1/2013 | [FY 2010 - 20131001] | | | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | | |
| | | | | *Bureau of Reclamation - Contractor Support Costs (Technical Support Services)* | $7,462.40 | |
| | | | | *Bureau of Reclamation - Contractor Support Costs (URS Group Inc)* | $1,200,836.62 | |
| | | | | *Bureau of Reclamation - Labor, Miscellaneous, Travel and CERCLA Sitewide Costs* | $60,093.75 | |
| | | | | *Contractor Support Costs (Illinois EPA)* | $42,007.69 | |
| | | | | *Fish and Wildlife Services - Labor, Travel and Miscellaneous Costs* | $112,672.08 | |
| | | | | *FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU* | $173,345.34 | |
| 1/14/2014 | [FY 2011 - 20140114] | | | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | | |
| | | | | *Bureau of Reclamation - Contractor Support Costs (Technical Support Services)* | $4,197.60 | |
| | | | | *Bureau of Reclamation - Contractor Support Costs (URS Group Inc)* | $500,613.97 | |
| | | | | *Bureau of Reclamation - Labor, Miscellaneous, Travel and CERCLA Sitewide Costs* | $38,858.56 | |
| | | | | *Contractor Support Costs (Illinois EPA)* | $28,305.64 | |
| | | | | *Fish and Wildlife Services - Labor, Travel and Miscellaneous Costs* | $131,462.81 | |
| | | | | *FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU* | $211,827.62 | |
| 10/6/2014 | [FY 2012 - 20141006] | | | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | | |
| | | | | *Bureau of Reclamation - Contractor and Other Support Costs (URS Group Inc)* | $203,988.83 | |
| | | | | *Bureau of Reclamation - Labor, Miscellaneous, Travel and CERCLA Sitewide Costs* | $18,414.00 | |
| | | | | *Contractor Support Costs (Illinois EPA)* | $19,993.42 | |

Nathan Associates

## SCHEDULE D
### *Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| | | | | **U.S. DEPARTMENT OF THE INTERIOR** | | |
| | | | | *DOI Office of the Solicitor - Labor Costs* | *$10,027.00* | |
| | | | | *Fish and Wildlife Services - Labor, Travel and Miscellaneous Costs* | *$87,984.70* | |
| | | | | *FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU* | *$98,880.09* | |
| 3/26/2015 | [FY 2013 - 20150326] | | | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | | |
| | | | | *Bureau of Reclamation - Contractor Support Costs (URS Group Inc)* | *$56,269.12* | |
| | | | | *Bureau of Reclamation - Labor, Miscellaneous, Travel and CERCLA Sitewide Costs* | *$18,079.47* | |
| | | | | *Contractor Support Costs (Illinois EPA)* | *$31,038.93* | |
| | | | | *DOI Office of the Solicitor - Labor Costs* | *$33,498.99* | |
| | | | | *Fish and Wildlife Services - Labor, Travel and Miscellaneous Costs* | *$553,936.86* | |
| | | | | *FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU* | *$206,297.52* | |
| 12/16/2015 | [FY 2014 - 20151216] | | | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | | |
| | | | | *Contractor Support Costs (Illinois EPA)* | *$1,293.74* | |
| | | | | *DOI Office of the Solicitor - Labor and Travel Costs* | *$44,893.45* | |
| | | | | *Fish and Wildlife Services - Labor and Travel Costs* | *$257,781.25* | |
| | | | | *Fish and Wildlife Services - Miscellaneous (Other Costs)* | *$174,802.32* | |
| | | | | *Fish and Wildlife Services - Miscellaneous (URS Group Inc)* | *$583,231.59* | |
| | | | | *FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU* | *$235,387.52* | |
| 6/13/2016 | [FY 2015 - 20160613] | | | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | | |
| | | | | *DOI Office of the Solicitor - Labor and Travel Costs* | *$58,193.51* | |
| | | | | *Fish and Wildlife Services - Labor and Travel Costs* | *$239,348.13* | |
| | | | | *Fish and Wildlife Services - Miscellaneous (Illinois EPA)* | *$99,067.80* | |
| | | | | *Fish and Wildlife Services - Miscellaneous (Other Costs)* | *$151,265.84* | |
| | | | | *Fish and Wildlife Services - Miscellaneous (URS Group Inc)* | *$353,999.32* | |
| | | | | *FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU* | *$393,844.58* | |
| 1/26/2017 | [FY 2016 - 20170126] | | | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | | X |
| | | | | *DOI Office of the Solicitor - Labor and Travel Costs* | *$78,511.54* | |
| | | | | *Fish and Wildlife Services - Labor and Travel Costs* | *$151,212.11* | |
| | | | | *Fish and Wildlife Services - Miscellaneous (Illinois EPA)* | *$33,203.23* | |

Nathan Associates

<u>SCHEDULE D</u>
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **U.S. DEPARTMENT OF THE INTERIOR** | | | | | | |
| | | | | *Fish and Wildlife Services - Miscellaneous (Other Costs)* | *$252,224.67* | |
| | | | | *Fish and Wildlife Services - Miscellaneous (URS Group Inc)* | *$493,304.91* | |
| | | | | *FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU* | *$426,011.84* | |
| 5/1/2018 | [FY 2017 - 20180500] | | | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | | |
| | | | | *DOI Office of the Solicitor - Labor and Travel Costs* | *$86,940.52* | |
| | | | | *Fish and Wildlife Services - Labor and Travel Costs* | *$120,999.13* | |
| | | | | *Fish and Wildlife Services - Miscellaneous (DPRA Incorporated)* | *$273,470.04* | |
| | | | | *Fish and Wildlife Services - Miscellaneous (Illinois EPA)* | *$38,196.95* | |
| | | | | *Fish and Wildlife Services - Miscellaneous (Other Costs)* | *$313,971.77* | |
| | | | | *Fish and Wildlife Services - Miscellaneous (URS Group Inc)* | *$399,770.90* | |
| | | | | *FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU* | *$495,037.71* | |
| 5/4/2018 | [20180504] | | | [Invoice not located; Services defined from additional supporting documents.] | | |
| | | | | *Total* | *$1,253.08* | |

| | | |
|---|---|---|
| **Total U.S. Department of the Interior** | **$21,386,097** | |

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **U.S. ENVIRONMENTAL PROTECTION AGENCY** | | | | | | |
| 12/20/2002 | [20021200] | | | Administrative Order on Consent for Remedial Investigation/Feasibility Study - Reimbursement for past response costs incurred by U.S. EPA | | |
| | | | | *Total Past Costs* | *$187,586.21* | |
| 11/9/2005 | [20051109] | | | Oversight past costs incurred between October 1, 2002 and December 26, 2002 | | |
| | | | | *Total Past Costs* | *$19,980.20* | |
| 11/9/2005 | [20051109] | | | Crab Orchard oversight costs for the period October 1, 2002 through September 30, 2004 | | |
| | | | | *Total Past Costs* | *$253,720.16* | |
| 1/25/2007 | [FY 2005/2006 - 20070125] | | | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | | |
| | | | | *EPA Indirect Costs* | *$45,916.30* | |

Nathan Associates

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|--------|--------|--------|--------|--------|--------|
| **U.S. ENVIRONMENTAL PROTECTION AGENCY** | | | | | | |
| | | | | *Oversight Contract (Techlaw, Inc.)* | *$61,912.08* | |
| | | | | *Payroll Costs* | *$20,517.99* | |
| | | | | *Travel Costs* | *$827.06* | |
| 12/11/2007 | [FY 2007 - 20071211] | | | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | | |
| | | | | *EPA Indirect Costs* | *$64,082.12* | |
| | | | | *Oversight Contract (Techlaw, Inc.)* | *$89,016.28* | |
| | | | | *Payroll Costs* | *$31,243.79* | |
| | | | | *Travel Costs* | *$1,638.55* | |
| 11/3/2008 | [FY 2008 - 20081103] | | | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | | |
| | | | | *EPA Indirect Costs* | *$71,224.24* | |
| | | | | *Oversight Contract (Techlaw, Inc.)* | *$88,220.44* | |
| | | | | *Payroll Costs* | *$36,482.73* | |
| | | | | *Travel Costs* | *$1,962.74* | |
| 12/4/2009 | [FY 2009 - 20091204] | | | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | | |
| | | | | *EPA Indirect Costs* | *$75,067.18* | |
| | | | | *Oversight Contract (Techlaw, Inc.)* | *$108,744.77* | |
| | | | | *Payroll Costs* | *$11,917.26* | |
| | | | | *Travel Costs* | *$1,081.67* | |
| 4/6/2011 | [FY 2010 - 20110406] | | | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | | |
| | | | | *EPA Indirect Costs* | *$36,616.54* | |
| | | | | *Oversight Contract (Techlaw, Inc.)* | *$41,163.56* | |
| | | | | *Payroll Costs* | *$16,481.39* | |
| | | | | *Travel Costs* | *$698.84* | |
| 1/27/2012 | [FY 2011 - 20120127] | | | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | | |
| | | | | *EPA Indirect Costs* | *$78,909.19* | |
| | | | | *Oversight Contract (Techlaw, Inc.)* | *$136,927.81* | |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 152 of 354**

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **U.S. ENVIRONMENTAL PROTECTION AGENCY** | | | | | | |
| | | | | *Payroll Costs* | *$22,383.31* | |
| | | | | *Travel Costs* | *$910.60* | |
| 1/18/2013 | [FY 2012 - 20130118] | | | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | | |
| | | | | *EPA Indirect Costs* | *$15,119.39* | |
| | | | | *Oversight Contract (Techlaw, Inc.)* | *$2,466.41* | |
| | | | | *Payroll Costs* | *$21,111.78* | |
| | | | | *Travel Costs* | *$962.31* | |
| 11/22/2013 | [FY 2013 - 20131122] | | | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | | |
| | | | | *EPA Indirect Costs* | *$6,402.72* | |
| | | | | *Payroll Costs* | *$10,696.13* | |
| | | | | *Travel Costs* | *$654.24* | |
| 1/28/2015 | [FY 2014 - 20150128] | | | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | | |
| | | | | *EPA Indirect Costs* | *$8,071.56* | |
| | | | | *Oversight Contract (Techlaw, Inc.)* | *$119.16* | |
| | | | | *Payroll Costs* | *$13,925.67* | |
| 1/21/2016 | [FY 2015 - 20160121] | | | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | | |
| | | | | *EPA Indirect Costs* | *$43,609.11* | |
| | | | | *Oversight Contract (Techlaw, Inc.)* | *$6,156.80* | |
| | | | | *Payroll Costs* | *$49,377.26* | |
| | | | | *Travel Costs* | *$939.74* | |
| 1/23/2017 | [FY 2016 - 20170123] | | | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | | |
| | | | | *EPA Indirect Costs* | *$18,708.67* | |
| | | | | *Payroll Costs* | *$29,775.43* | |
| | | | | *Travel Costs* | *$419.29* | |
| 1/23/2018 | [FY 2017 - 20180123] | | | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 153 of 354**

*September 23, 2020*

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|------|------|------|------|------|------|
| **U.S. ENVIRONMENTAL PROTECTION AGENCY** | | | | | | |
| | | | | *Contract Costs (Techlaw, Inc.)* | *$16,960.74* | |
| | | | | *EPA Indirect Costs* | *$18,449.14* | |
| | | | | *Payroll Costs* | *$14,581.66* | |

| **Total U.S. Environmental Protection Agency** | **$1,783,740** |
|---|---|

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|------|------|------|------|------|------|------|
| **US BANK** | | | | | | |
| 7/7/2011 | [20110707] | | | Charges due under letter of credit number SLCLSTL06611 for the period 4/19/2011 - 7/1/2011. | | |
| | | | | *Commission, courier fee, billing fee* | *$2,777.50* | |
| 9/19/2011 | [20110919] | | | Charges due under letter of credit number SLCLSTL06611 for the period 7/1/2011 - 10/1/2011. | | |
| | | | | *Commission and billing fee* | *$3,475.00* | |
| 12/29/2011 | [20111229] | | | Charges due under letter of credit number SLCLSTL06611 for the period 10/1/2011 - 1/1/2012. | | |
| | | | | *Commission and billing fee* | *$3,475.00* | |
| 3/26/2012 | [20120326] | | | Charges due under letter of credit number SLCLSTL08296 for the period 3/20/2012 - 4/1/2012. | | |
| | | | | *Commission, courier fee and billing fee* | *$265.00* | |
| 3/28/2012 | [20120328] | | | Charges due under letter of credit number SLCLSTL06611 for the period 1/1/2012 - 4/1/2012. | | |
| | | | | *Commission and billing fee* | *$3,437.50* | |
| 4/30/2012 | [20120430] | | | Charges due under letter of credit number SLCLSTL06611 for the period 4/1/2012 - 4/30/2012. | | |
| | | | | *Commission and billing fee* | *$1,112.50* | |
| 6/28/2012 | [20120628] | | | Charges due under letter of credit number SLCLSTL08296 for the period 4/1/2012 - 7/1/2012. | | |
| | | | | *Commission and billing fee* | *$1,731.25* | |

Nathan Associates

<u>**SCHEDULE D**</u>
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **US BANK** | | | | | | |
| 9/24/2012 | [20120924] | | | Charges due under letter of credit number SLCLSTL08296 for the period 7/1/2012 - 10/1/2012. | | |
| | | | | *Commission and billing fee* | *$1,750.00* | |
| 12/28/2012 | [20121228] | | | Charges due under letter of credit number SLCLSTL08296 for the period 10/1/2012 - 1/1/2013. | | |
| | | | | *Commission and billing fee* | *$1,750.00* | |
| 3/14/2013 | [20130314] | | | Charges due under letter of credit number SLCLSTL08296 for the period 1/1/2013 - 4/1/2013. | | |
| | | | | *Commission and billing fee* | *$1,712.50* | |
| 4/30/2013 | [20130430] | | | Charges due under letter of credit number SLCLSTL08296 for the period 4/1/2013 - 4/30/2013. | | |
| | | | | *Commission and billing fee* | *$568.75* | |
| 5/23/2014 | [20140523] | | | Charges due under letter of credit number SLCLSTL09793 for the period 4/30/2013 - 4/30/2014. | | |
| | | | | *Commission, admin amend fee, courier fee and billing fee* | *$4,717.50* | |
| 4/22/2015 | [20150422] | | | Charges due under letter of credit number SLCLSTL09793 for the period 4/30/2014 - 4/30/2015. | | |
| | | | | *Commission, admin amend fee, courier fee and billing fee* | *$4,702.50* | |

| | | **Total US Bank** | **$31,475** |
|---|---|---|---|

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **USA ENVIRONMENTAL, INC.** | | | | | | |
| 9/24/2009 | 2020-280-01 | 16393 | Crab Orchard National Wildlife Refuge | Crab Orchard Site Visit to Attend UXO Characterizations Meetings; Develop Revised Work Plan for Site 069 UXO (MEC) and Asbestos Characterization | | |
| | | | | *Labor, Travel and Per Diem* | *$5,513.34* | |
| 1/29/2010 | 2020-280-02 | 16393 | Crab Orchard National Wildlife Refuge | Develop Revised Work Plan for Site 069 UXO (MEC) and Asbestos Characterization | | |
| | | | | *Labor* | *$35,025.39* | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 155 of 354**

*September 23, 2020*

<u>**SCHEDULE D**</u>
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **USA ENVIRONMENTAL, INC.** | | | | | | |
| 2/24/2010 | 2020-280-03 | 16393 | Crab Orchard National Wildlife Refuge | Develop Revised Work Plan for Site 069 UXO (MEC) and Asbestos Characterization | | |
| | | | | *Labor* | $1,958.24 | |
| 3/16/2010 | 2020-280-04 | 16393 | Crab Orchard National Wildlife Refuge | Develop Revised Work Plan for Site 069 UXO (MEC) and Asbestos Characterization | | |
| | | | | *Labor* | $1,030.91 | |
| 6/22/2010 | 2020-280-05 | 16393 | Crab Orchard National Wildlife Refuge | Develop Revised Work Plan for Site 069 UXO (MEC) and Asbestos Characterization | | |
| | | | | *Labor* | $3,744.74 | |
| 8/5/2010 | 2020-280-06 | 16393 | Crab Orchard National Wildlife Refuge | Develop Revised Work Plan for Site 069 UXO (MEC) and Asbestos Characterization | | X |
| | | | | *Labor and Other Direct Costs (FedEx)* | $10,354.41 | |
| 6/6/2011 | 2020-280-08 | 16393 | Crab Orchard National Wildlife Refuge | Crab Orchard UXO/MEC/Asbestos Mtg w/ FWS, IEDP, EPA to review workplan; Preparation of Revised UXO/MEC Asbestos workplan for Site 069 | | |
| | | | | *Current Billing* | $12,546.00 | |
| 9/29/2011 | 2020-280-09 | 16393 | Crab Orchard National Wildlife Refuge | Estimate to complete revisions to Site 0069 MEC workplan | | |
| | | | | *Current Billing* | $7,447.00 | |
| 2/28/2012 | 2020-280-10 | 16393 | Crab Orchard National Wildlife Refuge | Work Plan revision 6 Env Consulting UXO (MEC) Crab Orchard | | |
| | | | | *Current Billing* | $3,861.00 | |
| 5/15/2012 | 2020-294-01 | 16393 | Crab Orchard National Wildlife Refuge | MEC/UXO Site 69 Characterization | | |
| | | | | *Total* | $198,523.96 | |
| 7/13/2012 | 2020-294-02 | 16393 | Crab Orchard National Wildlife Refuge | MEC/UXO Site 69 Characterization | | |
| | | | | *Total* | $286,886.70 | |

Nathan Associates

**SCHEDULE D**
*Invoice Cost Detail by Vendor*

| Date | Invoice Number | Project Number | Project Name | Invoice and Task Description | Invoice Amount | Adjusted / Excluded Cost |
|---|---|---|---|---|---|---|
| **USA ENVIRONMENTAL, INC.** | | | | | | |
| 8/15/2012 | 2020-294-03 | 16393 | Crab Orchard National Wildlife Refuge | MEC/UXO Site 69 Characterization | | |
| | | | | *Total* | *$245,809.67* | |
| 10/22/2012 | 2020-294-04 | 16393 | Crab Orchard National Wildlife Refuge | MEC/UXO Site 69 Characterization | | |
| | | | | *Total* | *$10,484.55* | |
| 6/26/2014 | 2020-294-05 | 16393 | Crab Orchard National Wildlife Refuge | MEC/UXO Site 69 Characterization | | |
| | | | | *Total* | *$6,989.70* | |
| 7/20/2015 | 2020-294-06 | 16393 | Crab Orchard National Wildlife Refuge | MEC/UXO Site 69 Characterization | | |
| | | | | *Total* | *$5,824.75* | |

| | |
|---|---|
| **Total USA Environmental, Inc.** | **$836,000** |

**TOTAL COSTS    $57,869,166**

**SCHEDULE E**
*Adjusted Cost Detail by Vendor*[1]

| Date | Invoice Number | Invoice Description | Invoice Amount | Related Amount | Double-Counting | Payment Discrepancy | Not Related |
|------|----------------|---------------------|----------------|----------------|:---:|:---:|:---:|
| | | | | | | Reason for Adjustment | |
| **CM RICHARDS** | | | | | | | |
| 9/18/2019 | [20190918] | Curt M. Richards expenses | $1,186.27 | $0.00 | - | - | x |
| 3/31/2020 | [20200331] | Curt M. Richards expenses | $697.00 | $0.00 | - | - | x |
| | | | Total Adjusted | *$1,883* | | | |
| **CONESTOGA-ROVERS & ASSOCIATES** | | | | | | | |
| 12/6/2006 | 109910 | Remedial Investigation and Technical Assistance | $346,019.31 | $241,019.31 | - | x | - |
| 7/12/2007 | 129118 | Phase I Stage 2A - Remedial Investigation and Technical Assistance | $147,455.81 | $144,667.94 | - | x | - |
| 3/17/2008 | 155870-155871 | Lump sum charges for mobilization/demobilization and ATV rental for the additional sediment/surface water surveying. | $3,240.00 | $2,240.00 | - | - | x |
| | | | Total Adjusted | *$108,788* | | | |
| **ELM CONSULTING LLC** | | | | | | | |
| 12/17/2002 | 6 | Consulting service. | $297.44 | $286.00 | - | x | - |
| | | | Total Adjusted | *$11* | | | |
| **ERG - PROJECT MANAGEMENT** | | | | | | | |
| 1/11/2018 | [5550111] | [Scope of services unknown] | $833.00 | $0.00 | - | - | x |
| 2/13/2018 | [5550213] | [Scope of services unknown] | $833.00 | $0.00 | - | - | x |
| 3/6/2018 | [5550306] | [Scope of services unknown] | $833.00 | $0.00 | - | - | x |
| 4/12/2018 | [5550412] | [Scope of services unknown] | $833.00 | $0.00 | - | - | x |
| 5/16/2018 | [5550516] | [Scope of services unknown] | $833.00 | $0.00 | - | - | x |
| 6/11/2018 | [5550611] | [Scope of services unknown] | $833.00 | $0.00 | - | - | x |
| 7/19/2018 | [5550719] | [Scope of services unknown] | $833.00 | $0.00 | - | - | x |

**SCHEDULE E**
*Adjusted Cost Detail by Vendor[1]*

| Date | Invoice Number | Invoice Description | Invoice Amount | Related Amount | Double-Counting | Payment Discrepancy | Not Related |
|------|----------------|---------------------|----------------|----------------|-----------------|---------------------|-------------|
| | | | | | | **Reason for Adjustment** | |
| **ERG - PROJECT MANAGEMENT** | | | | | | | |
| 8/3/2018 | [5550803] | [Scope of services unknown] | $833.00 | $0.00 | - | - | x |
| 9/12/2018 | [5550912] | [Scope of services unknown] | $833.00 | $0.00 | - | - | x |
| 10/9/2018 | [5551009] | [Scope of services unknown] | $833.00 | $0.00 | - | - | x |
| 11/13/2018 | [5551113] | [Scope of services unknown] | $833.00 | $0.00 | - | - | x |
| 12/6/2018 | [5551206] | [Scope of services unknown] | $833.00 | $0.00 | - | - | x |
| 1/10/2019 | [5550119] | [Scope of services unknown] | $1,666.67 | $0.00 | - | - | x |
| 2/8/2019 | [5550210] | [Scope of services unknown] | $1,666.67 | $0.00 | - | - | x |
| 3/25/2019 | [5550325] | [Scope of services unknown] | $1,666.67 | $0.00 | - | - | x |
| 4/30/2019 | [5550430] | [Scope of services unknown] | $1,666.67 | $0.00 | - | - | x |
| 5/13/2019 | [5550513] | [Scope of services unknown] | $1,666.67 | $0.00 | - | - | x |
| 6/24/2019 | [5550624] | [Scope of services unknown] | $1,666.67 | $0.00 | - | - | x |
| 7/10/2019 | [5550710] | [Scope of services unknown] | $1,666.67 | $0.00 | - | - | x |
| 8/31/2019 | [5550831] | [Scope of services unknown] | $1,666.67 | $0.00 | - | - | x |
| 9/20/2019 | [5550920] | [Scope of services unknown] | $1,666.67 | $0.00 | - | - | x |
| 10/15/2019 | [5551015] | [Scope of services unknown] | $1,666.67 | $0.00 | - | - | x |
| 11/14/2019 | [5551114] | [Scope of services unknown] | $1,666.67 | $0.00 | - | - | x |
| 12/3/2019 | [5551203] | [Scope of services unknown] | $1,666.67 | $0.00 | - | - | x |
| 1/29/2020 | [5550129] | [Scope of services unknown] | $833.33 | $0.00 | - | - | x |
| 2/12/2020 | [5550212] | [Scope of services unknown] | $833.33 | $0.00 | - | - | x |
| 3/13/2020 | [5550313] | [Scope of services unknown] | $833.33 | $0.00 | - | - | x |

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 159 of 354**

September 23, 2020

**SCHEDULE E**
*Adjusted Cost Detail by Vendor[1]*

| Date | Invoice Number | Invoice Description | Invoice Amount | Related Amount | Reason for Adjustment | | |
|---|---|---|---|---|---|---|---|
| | | | | | Double-Counting | Payment Discrepancy | Not Related |
| **ERG - PROJECT MANAGEMENT** | | | | | | | |
| | | | Total Adjusted | $32,496 | | | |
| **ERG - TRAVEL** | | | | | | | |
| 3/7/2018 | EE738725A23C43F485E3 | Curtis M. Richards Travel Expenses | $10.90 | $0.00 | - | - | x |
| 3/7/2018 | EE738725A23C43F485E3 | Curtis M. Richards Travel Expenses | $1,109.83 | $0.00 | - | - | x |
| 3/7/2018 | EE738725A23C43F485E3 | Curtis M. Richards Travel Expenses | $62.37 | $0.00 | - | - | x |
| 5/2/2018 | A8279F8C47O34F75B1FC | Curtis M. Richards Travel Expenses | $10.90 | $0.00 | - | - | x |
| 5/2/2018 | A8279F8C47O34F75B1FC | Curtis M. Richards Travel Expenses | $1,877.51 | $0.00 | - | - | x |
| 5/2/2018 | A8279F8C47O34F75B1FC | Curtis M. Richards Travel Expenses | $14.68 | $0.00 | - | - | x |
| | | | Total Adjusted | $3,086 | | | |
| **GNARUS ADVISORS, LLC** | | | | | | | |
| 4/30/2015 | 3608 | Professional Services | $3,762.50 | $3,150.00 | - | x | - |
| | | | Total Adjusted | $613 | | | |
| **JENNER & BLOCK** | | | | | | | |
| 2/1/2002 | 8839443 | Professional services | $31,368.36 | $27,543.75 | - | - | x |
| 4/1/2002 | 8848713 | Professional services | $62,110.37 | $21,432.50 | x | - | x |
| 5/1/2002 | 8851476 | Professional services | $84,170.18 | $30,332.50 | - | - | x |
| 7/1/2002 | 8858077 | Professional services | $107,359.54 | $31,421.25 | x | - | x |
| 8/1/2002 | 8861259 | Professional services | $21,708.06 | $4,252.50 | - | - | x |
| 9/1/2002 | 8864635 | Professional services | $25,852.08 | $17,010.00 | - | - | x |

**SCHEDULE E**
*Adjusted Cost Detail by Vendor*[1]

| Date | Invoice Number | Invoice Description | Invoice Amount | Related Amount | Reason for Adjustment | | |
|------|----------------|---------------------|----------------|----------------|-------------------|-------------------|-------------|
| | | | | | *Double-Counting* | *Payment Discrepancy* | *Not Related* |
| **JENNER & BLOCK** | | | | | | | |
| 10/1/2002 | 8867950 | Professional services | $40,437.74 | $15,113.75 | - | - | x |
| 11/1/2002 | 8871519 | Professional services | $146,782.24 | $20,425.00 | x | - | x |
| 12/1/2002 | 8874690 | Professional services | $51,775.19 | $26,860.00 | - | - | x |
| 1/1/2003 | 8879357 | Professional services | $37,772.08 | $3,592.50 | - | - | x |
| 2/1/2003 | 8882820 | Professional services | $59,775.40 | $31,065.75 | - | - | x |
| 3/1/2003 | 8885927 | Professional services | $29,733.93 | $25,852.50 | - | - | x |
| 4/1/2003 | 8889666 | Professional services | $322,496.09 | $36,831.38 | x | - | x |
| 5/1/2003 | 8892750 | Professional services | $39,173.38 | $35,164.13 | - | - | x |
| 6/1/2003 | 8895847 | Professional services | $143,591.21 | $32,171.63 | x | - | x |
| 7/1/2003 | 8898930 | Professional services | $425,359.67 | $8,138.25 | x | - | x |
| 8/1/2003 | 8902339 | Professional services | $13,140.03 | $9,365.63 | - | - | x |
| 9/1/2003 | 8905882 | Professional services | $55,476.96 | $39,263.63 | - | - | x |
| 10/1/2003 | 8909283 | Professional services | $12,529.46 | $3,850.88 | - | - | x |
| 11/1/2003 | 8912465 | Professional services | $545,828.13 | $6,783.75 | x | - | x |
| 12/1/2003 | 8915844 | Professional services | $18,331.41 | $4,275.00 | - | - | x |
| 1/1/2004 | 8921211 | Professional services | $39,207.50 | $38,113.88 | - | - | x |
| 2/1/2004 | 8924892 | Professional services | $183,233.93 | $46,368.00 | x | - | x |
| 3/1/2004 | 8928028 Revised | Professional services | $67,483.42 | $29,993.63 | - | - | x |
| 4/1/2004 | 8930802 | Professional services | $43,320.70 | $38,994.75 | - | - | x |
| 5/1/2004 | 8934564 | Professional services | $511,813.32 | $18,730.13 | x | - | x |

Nathan Associates

**SCHEDULE E**
*Adjusted Cost Detail by Vendor*[1]

| Date | Invoice Number | Invoice Description | Invoice Amount | Related Amount | Double-Counting | Payment Discrepancy | Not Related |
|------|----------------|---------------------|---------------:|---------------:|:--------------:|:-------------------:|:-----------:|
| **JENNER & BLOCK** | | | | | | | |
| 6/1/2004 | 8938086 | Professional services | $25,818.74 | $23,713.20 | - | - | x |
| 7/1/2004 | 8940908 | Professional services | $13,315.25 | $13,581.00 | - | - | x |
| 8/1/2004 | 8945140 | Professional services | $362,133.11 | $48,404.25 | x | - | x |
| 9/1/2004 | 8948972 | Professional services | $227,262.43 | $97,999.88 | x | - | x |
| 10/1/2004 | 8951754 | Professional services | $12,594.23 | $7,120.13 | - | - | x |
| 11/1/2004 | 8955455 | Professional services | $24,839.32 | $4,133.25 | - | - | x |
| 12/1/2004 | 8958738 | Professional services | $81,019.69 | $5,411.25 | x | - | x |
| 1/1/2005 | 8969106 | Professional services | $6,573.75 | $5,928.75 | - | - | x |
| 2/1/2005 | 8969395 | Professional services | $92,406.42 | $893.25 | x | - | x |
| 3/1/2005 | 8973164 | Professional services | $24,049.99 | $21,045.38 | - | - | x |
| 4/1/2005 | 8976630 | Professional services | $62,688.12 | $36,083.25 | x | - | x |
| 5/1/2005 | 8981074 | Professional services | $52,518.00 | $44,932.50 | - | - | x |
| 6/1/2005 | 8984848 | Professional services | $166,501.33 | $16,534.13 | x | - | x |
| 7/1/2005 | 8988627 | Professional services | $19,720.43 | $7,531.88 | - | - | x |
| 8/29/2005 | 8991940 | Professional services | $312,639.71 | $14,245.88 | x | - | x |
| 9/30/2005 | 8996229 | Professional services | $11,858.83 | $9,040.50 | - | - | x |
| 10/1/2005 | 8999632 Revised | Professional services | $28,542.66 | $21,992.63 | - | - | x |
| 11/1/2005 | 9003680 | Professional services | $266,351.77 | $14,788.13 | x | - | x |
| 12/1/2005 | 9007027 | Professional services | $11,316.37 | $10,314.00 | - | - | x |
| 1/1/2006 | 9011954 | Professional services | $12,839.65 | $7,113.38 | x | - | x |

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 162 of 354**

September 23, 2020

**SCHEDULE E**
*Adjusted Cost Detail by Vendor*[1]

| Date | Invoice Number | Invoice Description | Invoice Amount | Related Amount | Double-Counting | Payment Discrepancy | Not Related |
|------|----------------|---------------------|---------------:|---------------:|:---:|:---:|:---:|
| | | | | | **Reason for Adjustment** | | |
| **JENNER & BLOCK** | | | | | | | |
| 2/1/2006 | 9017905 | Professional services | $3,578.45 | $3,557.25 | - | - | x |
| 3/1/2006 | 9021115 | Professional services | $167,237.76 | $4,646.25 | x | - | x |
| 4/1/2006 | 9024425 | Professional services | $349,566.67 | $3,866.63 | x | - | x |
| 5/1/2006 | 9027710 | Professional services | $16,745.28 | $8,694.00 | - | - | x |
| 6/1/2006 | 9030920 | Professional services | $212,291.60 | $3,678.75 | x | - | x |
| 7/1/2006 | 9033965 | Professional services | $88,972.19 | $7,395.75 | x | - | x |
| 8/1/2006 | 9037022 | Professional services | $241,162.68 | $0.00 | x | - | x |
| 9/1/2006 | 9040457 | Professional services | $13,088.71 | $3,838.50 | - | - | x |
| 10/1/2006 | 9043537 | Professional services | $61,607.77 | $1,998.00 | x | - | x |
| 11/1/2006 | 9046786 | Professional services | $6,665.97 | $4,656.38 | - | - | x |
| 3/1/2007 | 9059794 | Professional services | $39,827.93 | $36,156.38 | - | - | x |
| 4/1/2007 | 9062751 | Professional services | $43,843.22 | $17,088.75 | x | - | x |
| 5/1/2007 | 9065731 | Professional services | $25,285.04 | $14,803.88 | - | - | x |
| 6/1/2007 | 9068803 | Professional services | $34,572.44 | $21,067.88 | - | - | x |
| 7/1/2007 | 9071896 | Professional services | $6,411.80 | $4,734.00 | - | - | x |
| 8/1/2007 | 9075052 | Professional services | $8,481.95 | $4,290.75 | - | - | x |
| 9/1/2007 | 9078040 | Professional services | $32,685.76 | $11,702.25 | - | - | x |
| 10/1/2007 | 9080894 | Professional services | $44,605.29 | $35,669.25 | - | - | x |
| 11/1/2007 | 9084012 | Professional services | $28,051.77 | $20,110.50 | - | - | x |
| 12/1/2007 | 9087654 | Professional services | $25,802.81 | $10,848.38 | - | - | x |

**SCHEDULE E**
*Adjusted Cost Detail by Vendor[1]*

| Date | Invoice Number | Invoice Description | Invoice Amount | Related Amount | Double-Counting | Payment Discrepancy | Not Related |
|------|----------------|---------------------|---------------:|---------------:|:---------------:|:-------------------:|:-----------:|
| | | | | | | Reason for Adjustment | |
| **JENNER & BLOCK** | | | | | | | |
| 1/1/2008 | 9091270 | Professional services | $4,780.27 | $4,281.75 | - | - | x |
| 2/1/2008 | 9094162 | Professional services | $10,701.09 | $10,469.25 | - | - | x |
| | | | *Total Adjusted* | *$5,153,479* | | | |
| **NEWFIELDS (MEDIATION)** | | | | | | | |
| 11/5/2017 | 1503199 | Litigation Support | $50.00 | $0.00 | - | - | x |
| | | | *Total Adjusted* | *$50* | | | |
| **NEWFIELDS (RI/FS)** | | | | | | | |
| 12/19/2002 | 4294 | Technical and strategic planning assistance | $39,560.89 | $39,460.89 | - | x | - |
| 5/22/2003 | 5014 | Technical and strategic planning assistance | $155,705.03 | $137,030.03 | - | - | x |
| 6/18/2003 | 5259 | Technical and strategic planning assistance | $63,207.59 | $42,257.59 | - | - | x |
| 7/15/2003 | 5394 | Technical and strategic planning assistance | $96,054.62 | $92,729.62 | - | - | x |
| 8/13/2003 | 5668 | Technical and strategic planning assistance | $125,957.96 | $118,255.08 | - | - | x |
| 9/12/2003 | 5909 | Technical and strategic planning assistance | $31,253.67 | $22,253.67 | - | - | x |
| 10/3/2003 | 6063 | Technical and strategic planning assistance | $49,327.54 | $48,727.54 | - | - | x |
| 11/7/2003 | 6290 | Technical and strategic planning assistance | $38,685.46 | $31,497.96 | - | - | x |
| 12/3/2003 | 6416 | Technical and strategic planning assistance | $22,428.50 | $16,978.50 | - | - | x |
| 5/12/2004 | 7589 | Technical and strategic planning assistance | $47,488.46 | $46,138.46 | - | - | x |
| 7/9/2004 | 7912 | Technical and strategic planning assistance | $51,088.97 | $49,488.97 | - | - | x |
| 10/8/2004 | 8756 | Technical and strategic planning assistance | $27,185.39 | $26,935.39 | - | - | x |

Nathan Associates

Expert Report of Jeffrey Zelikson

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**Case 1:84-cv-01968-JSR   Document 2414-137   Filed 11/12/20   Page 164 of 354**

September 23, 2020

**SCHEDULE E**
*Adjusted Cost Detail by Vendor*[1]

| Date | Invoice Number | Invoice Description | Invoice Amount | Related Amount | Double-Counting | Payment Discrepancy | Not Related |
|------|----------------|---------------------|---------------:|---------------:|:---------------:|:-------------------:|:-----------:|
| | | | | | \<Reason for Adjustment\> | | |
| **NEWFIELDS (RI/FS)** | | | | | | | |
| 2/3/2005 | 9884 | Technical and strategic planning assistance | $16,959.86 | $12,654.86 | - | - | x |
| 3/7/2005 | 10256 | Technical and strategic planning assistance | $3,137.50 | $1,837.50 | - | - | x |
| 6/8/2005 | 11183 | Technical and strategic planning assistance | $76,007.86 | $75,975.86 | - | x | - |
| 11/9/2005 | 12502 | Technical and strategic planning assistance | $25,504.04 | $24,804.04 | - | - | x |
| 4/18/2006 | 13922 | Technical and strategic planning assistance | $89,486.68 | $41,016.68 | - | x | - |
| | | | *Total Adjusted* | *$130,997* | | | |
| **POLSINELLI PC** | | | | | | | |
| 1/18/2018 | 1487141 | Crab Orchard Superfund Site | $5,100.48 | $5,089.28 | - | - | x |
| 4/19/2018 | 1520511 | Crab Orchard Superfund Site | $31,983.93 | $31,503.93 | - | - | x |
| 5/10/2018 | 1525784 | Crab Orchard Superfund Site | $11,308.58 | $11,232.58 | - | - | x |
| 6/8/2018 | 1534720 | Crab Orchard Superfund Site | $12,386.66 | $12,270.20 | - | - | x |
| 9/10/2018 | 1567852 | Crab Orchard Superfund Site | $4,340.42 | $1,260.42 | - | - | x |
| 10/5/2018 | 1581665 | Crab Orchard Superfund Site | $2,761.33 | $2,461.33 | - | - | x |
| 11/9/2018 | 1589329 | Crab Orchard Superfund Site | $7,971.83 | $5,856.83 | - | - | x |
| 1/10/2019 | 1610162 | Crab Orchard Superfund Site | $5,426.32 | $4,274.32 | - | - | x |
| 3/18/2019 | 1630115 | Crab Orchard Superfund Site | $1,876.68 | $1,556.68 | - | - | x |
| 4/10/2019 | 1641382 | Crab Orchard Superfund Site | $32,415.93 | $30,687.93 | - | - | x |
| 5/10/2019 | 1652329 | Crab Orchard Superfund Site | $39,887.40 | $39,231.90 | - | - | x |
| 6/10/2019 | 1662256 | INA (OLIN V) | $5,287.50 | $2,796.50 | - | - | x |

**SCHEDULE E**
*Adjusted Cost Detail by Vendor*[1]

| Date | Invoice Number | Invoice Description | Invoice Amount | Related Amount | Double-Counting | Payment Discrepancy | Not Related |
|---|---|---|---|---|---|---|---|
| | | | | | Reason for Adjustment | | |
| **POLSINELLI PC** | | | | | | | |
| 7/10/2019 | 1674014 | Crab Orchard Superfund Site | $66,829.08 | $65,305.08 | - | - | x |
| 8/9/2019 | 1685794 | Crab Orchard Superfund Site | $64,973.60 | $62,185.10 | - | - | x |
| 9/9/2019 | 1696439 | Crab Orchard Superfund Site | $63,496.64 | $49,634.14 | - | x | x |
| 10/7/2019 | 1709568 | Crab Orchard Superfund Site | $89,833.37 | $70,197.37 | - | - | x |
| 11/8/2019 | 1721286 | Crab Orchard Superfund Site | $90,989.53 | $59,747.03 | - | - | x |
| 12/6/2019 | 1731763 | Crab Orchard Superfund Site | $50,471.73 | $48,559.23 | - | - | x |
| 3/10/2020 | 1763619 | Crab Orchard Superfund Site | $36,004.95 | $35,392.95 | - | - | x |
| | | *Total Adjusted* | | *$84,103* | | | |
| **SHANNON & WILSON** | | | | | | | |
| 11/30/2009 | 22904 | Statement of Account | $1,156.14 | $1,080.00 | - | - | x |
| 12/11/2013 | 28886 | Revised Draft RI Report & FS Tasks | $17,892.50 | $17,469.41 | - | x | - |
| | | *Total Adjusted* | | *$499* | | | |
| **U.S. DEPARTMENT OF THE INTERIOR** | | | | | | | |
| 2/7/2005 | [FY 2003 - 20050207; Revised 20060502] | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | $1,047,338.10 | $582,189.07 | - | x | - |
| 9/21/2007 | [FY 2004 - 20070515; Revised 20070921] | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | $1,321,357.91 | $1,297,290.79 | - | x | - |
| 12/12/2008 | [FY 2006 - 20081212] | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | $713,025.19 | $712,811.29 | - | x | - |
| 1/22/2010 | [FY 2008 - 20100122] | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | $1,453,838.12 | $1,457,089.27 | - | x | - |

**SCHEDULE E**
*Adjusted Cost Detail by Vendor[1]*

| Date | Invoice Number | Invoice Description | Invoice Amount | Related Amount | Double-Counting | Payment Discrepancy | Not Related |
|---|---|---|---|---|---|---|---|
| | | | | | Reason for Adjustment | | |
| **U.S. DEPARTMENT OF THE INTERIOR** | | | | | | | |
| 1/26/2017 | [FY 2016 - 20170126] | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | $1,434,468.30 | $1,435,004.75 | - | x | - |
| | | *Total Adjusted* | | *$485,642* | | | |
| **USA ENVIRONMENTAL, INC.** | | | | | | | |
| 8/5/2010 | 2020-280-06 | Develop Revised Work Plan for Site 069 UXO (MEC) and Asbestos Characterization | $10,354.41 | $9,502.72 | - | x | - |
| | | *Total Adjusted* | | *$852* | | | |
| | | **Total Adjusted** | | **$6,002,500** | | | |

Note:
1. Payment discrepancies under $1 not included.

EXPERT REPORT OF JEFFREY ZELIKSON

# APPENDIX B

# Attachments

Nathan Associates

EXPERT REPORT OF JEFFREY ZELIKSON

# APPENDIX B-1

# Overview of CERCLA

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

# Appendix B-1

### Origins of CERCLA

The current framework of national environmental laws and regulations were initiated concurrently with the creation of the United States Environmental Protection Agency ("USEPA") in late 1970. USEPA's creation was instigated by national public concern about polluted air and water that was clouding the skies and making waterways an ugly and odorous part of everyday life. The public applied pressure to Congress to address these problems.

The first laws enacted to address these issues, the Clean Air Act in 1970 and the Clean Water Act in 1972, were related to the most visible and concerning environmental problems in the country. It wasn't until nearly 10 years later that the hidden and dangerous legacy of uncontrolled and mismanaged land disposal of toxic wastes was brought to light, and in a most dramatic way, at the Love Canal site in Niagara Falls, New York.

Prior to 1980, there was no organized or effective governmental capability to respond to the threat of releases of hazardous waste. In response to that threat, Congress enacted Comprehensive Environmental Response, Compensation, and Liability Act ("CERCLA") in 1980. CERCLA is commonly known as the federal Superfund law. The Superfund law is a very comprehensive statute that contained unprecedented and powerful liability and implementation capabilities. Under this law, companies who were connected to previously disposed toxic wastes have the responsibility to clean-up the environmental problems created by the disposal of the waste, without regard to whether the activity that allowed the disposal was legal or not at the time of the disposal. There were limited excuses for escaping the liability to clean-up the resultant problems. Parties held liable under CERCLA for toxic waste disposal are subject to strict, retroactive, and joint and several liability. The joint and several liability provision of CERCLA means that a private party with liability for some element of an overall site contamination can be, and often is, held liable for the entire site cleanup costs. In addition, the Superfund law imposes a tax on the petrochemical industry for cleanups when no parties could be found to perform the cleanup. That tax has allowed USEPA to perform cleanups directly when necessary.

The Superfund law and corresponding regulations set up a comprehensive program to find the most serious hazardous sites across the country, determine which sites presented the greatest threats and

as a result required federal attention, and to conduct or oversee an orderly, stepwise, technical process and with a primary focus on compelling responsible parties to perform the work at the waste sites under strict government oversight. That process is described in detail in the federal regulations developed to implement the Superfund law and it is called the National Oil and Hazardous Substances Pollution Contingency Plan, commonly called the NCP.

### CERCLA Investigation and Remediation Process

The process for investigating and ultimately remediating a site under CERCLA first involves identifying the priority sites across the country using an objective scoring system called the hazard ranking system ("HRS"). Once an identified site is scored under the HRS and passes a certain threshold, it is added to the National Priorities List ("NPL") and contamination at the site is typically studied through the following steps:

- A Preliminary Assessment/Site Inspection screening process to focus on the most significant parts of the site. At each site, there may be multiple areas that are separately investigated and remediated; these are referred to as Operable Units.

- A more detailed Site Characterization process or Remedial Investigation ("RI") to identify the type of contaminants and their presence in soils, groundwater, surface water, sediments, ecosystem, and other parts of the environment.

- A Feasibility Study ("FS") to evaluate the range of solutions to remediate the contamination found in the RI and evaluate those alternatives against a prescribed set of criteria.

- A Proposed Plan is prepared by the USEPA (or another regulatory agency, depending on the site) to identify the agency-preferred remedy and to present it to the public for review and comment.

- A Record of Decision to select a remedy in consideration of the selection criteria and the comments from the public is prepared by the USEPA.

- The selected remedy is then designed and implemented – either by a potentially responsible party (or parties), USEPA, or another agency.

*Expert Report of Jeffrey Zelikson*                                          *September 23, 2020*

The following figure shows the Superfund process from initiation to completion:[1]



---

[1]   See USEPA. October 1992. CERCLA/Superfund Orientation Manual; at page III-2. Available at:
      https://semspub.epa.gov/work/HQ/132818.pdf

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

There are approximately only 1,500 sites across the nation on the NPL, which is indicative of the select nature of this list of sites presenting the highest risk to public health and/or the environment. States maintain their own lists of sites with estimates of more than 30,000 hazardous sites nationwide being addressed mostly by states.

Given the number and complexity of sites on the NPL, it should be no surprise that the cost to investigate and cleanup all the NPL sites vastly exceeds the funds available in Superfund. As a result, USEPA has long held an "enforcement first" policy, which prioritizes identifying potentially responsible parties ("PRPs") to conduct the RI/FS and implement the remedy.[2]

This enforcement first policy begins with USEPA conducting searches for PRPs who have historical or current involvement at the site. USEPA then seeks to have one, some, or all those parties perform the RI/FS. This is accomplished through the use of settlement agreements (sometimes in the form of an Administrative Order on Consent), or in the absence of PRP cooperation, unilateral orders compelling a party to action.

Regardless of whether settlement agreements or unilateral orders are used, the end result is that PRPs are held legally responsible for conducting and bearing the cost of the RI/FS with oversight by the regulatory agencies. There are stipulated requirements and potential penalties in place throughout the development and implementation process, and at all stages the agencies generally have the final approval for deliverables. Thus, while the PRPs are performing the actual investigation and report writing, and have the right to advocate for their judgment and points of view, the agencies are ultimately responsible for overseeing the work, guiding its direction, approving the work product, defending it to the public, and generally ensuring that the RI/FS meets with their standards and expectations. This oversight role can be quite intense, involving work groups, technical memoranda, and multiple rounds of comments on drafts of key deliverables and reports. Moreover, agencies often utilize federal contractors to perform some of the more technical oversight work.

Ultimately, the scope of site activities is controlled by the regulatory oversight agencies who decide on the information they need for the decision making at the sites. Thus, when an agency decides

---

[2]   See USEPA. August 9, 2005. Memorandum re: Enforcement First at Superfund Sites: Negotiation and Enforcement Strategies for Remedial Investigation/Feasibility Studies (RI/FS). Available at:

https://www.epa.gov/sites/production/files/2013-10/documents/enf-first-rifs.pdf

additional sampling or field work is necessary, or otherwise requires further action for CERCLA cleanup, PRPs usually bear the burden of those increased costs.

It is also often the case that, in addition to providing oversight of the work done by the PRPs, the agencies retain performance of certain components of the RI/FS, most commonly the baseline risk assessments for human health and ecological receptors. These risk assessments are fundamental to the RI/FS, in that they marry the RI (describing the nature and extent of contamination), with the FS (identifying and evaluating remedial alternatives). The risk assessments build off the RI and determine what levels of contamination pose what types of unacceptable risks; this information is then used in the FS to establish cleanup goals and options (remedial alternatives) to achieve those goals.

Regardless of whether the work performed by the regulatory agencies is in an oversight capacity, or is directly performing components of the RI/FS such as risk assessments, agencies are required by law to recover all of their overhead costs as a percentage of direct costs; these are commonly referred to as indirect costs. These indirect costs, typically expressed as a percentage of all costs incurred in a given fiscal year, are designed to recover the agency overhead costs on a regional and country-wide basis. Depending on the region of the country and the fiscal year, these costs can run in excess of 80% of direct costs, which have the effect of almost doubling the amount of costs ultimately charged to the PRP.

EXPERT REPORT OF JEFFREY ZELIKSON

# APPENDIX B-2

# USEPA RI/FS Dataset

*Expert Report of Jeffrey Zelikson*

**Appendix B-2**

*September 23, 2020*

**Reference USEPA RI/FS Costs by Operable Unit[1]**

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| BRUIN LAGOON | 01 | $ 208,000 | 1982 | 16022 | 0.979 | $ 203,711 | 2.998 | $ 610,651 |
| LOVE CANAL | 01 | $ 276,984 | 1982 | 14304 | 0.941 | $ 260,530 | 2.998 | $ 780,970 |
| SYLVESTER | 01 | $ 56,186 | 1982 | 03062 | 1.022 | $ 57,394 | 2.998 | $ 172,047 |
| MATTHEWS ELECTROPLATING | 01 | $ 340,000 | 1983 | 24153 | 1.234 | $ 419,481 | 2.820 | $ 1,182,915 |
| PRICE LANDFILL | 01 | $ 469,665 | 1983 | 08232 | 0.896 | $ 420,926 | 2.820 | $ 1,186,991 |
| RE-SOLVE, INC. | 01 | $ 797,542 | 1983 | 02747 | 0.872 | $ 695,105 | 2.820 | $ 1,960,164 |
| STRINGFELLOW | 01 | $ 20,278,187 | 1983 | 91752 | 0.905 | $ 18,346,931 | 2.820 | $ 51,737,456 |
| A & F MATERIAL RECLAIMING, INC. | 01 | $ 155,200 | 1983 | 62428 | 0.990 | $ 153,583 | 2.820 | $ 433,098 |
| AIDEX CORP. | 01 | $ 636,720 | 1984 | 51554 | 1.067 | $ 679,645 | 2.766 | $ 1,879,584 |
| BERLIN & FARRO | 01 | $ 1,287,464 | 1984 | 48473 | 0.969 | $ 1,248,052 | 2.766 | $ 3,451,535 |
| BIO-ECOLOGY SYSTEMS, INC. | 01 | $ 714,030 | 1984 | 75051 | 1.203 | $ 858,644 | 2.766 | $ 2,374,612 |
| CHARLES-GEORGE RECLAMATION TRUST LANDFILL | 01 | $ 1,720,000 | 1983 | 01879 | 0.856 | $ 1,472,072 | 2.820 | $ 4,151,172 |
| DRAKE CHEMICAL | 01 | $ 1,092,500 | 1984 | 17745 | 1.080 | $ 1,179,403 | 2.766 | $ 3,261,686 |
| HIGHLANDS ACID PIT | 01 | $ 710,486 | 1984 | 77562 | 1.118 | $ 794,073 | 2.766 | $ 2,196,038 |
| HUDSON RIVER PCBS | 01 | $ 144,460 | 1984 | 12871 | 1.033 | $ 149,171 | 2.766 | $ 412,537 |
| KEEFE ENVIRONMENTAL SERVICES (KES) | 01 | $ 934,296 | 1983 | 03042 | 1.022 | $ 954,388 | 2.820 | $ 2,691,329 |
| KRYSOWATY FARM | 01 | $ 441,422 | 1984 | 08853 | 0.864 | $ 381,228 | 2.766 | $ 1,054,301 |
| LONE PINE LANDFILL | 01 | $ 986,145 | 1984 | 07728 | 0.856 | $ 843,998 | 2.766 | $ 2,334,109 |
| MCCOLL | 01 | $ 498,000 | 1984 | 92833 | 0.896 | $ 446,321 | 2.766 | $ 1,234,317 |
| MILLTOWN RESERVOIR SEDIMENTS | 01 | $ 1,448,973 | 1984 | 59851 | 1.105 | $ 1,600,610 | 2.766 | $ 4,426,548 |
| OUTBOARD MARINE CORP. | 01 | $ 6,941,631 | 1984 | 60085 | 0.856 | $ 5,941,036 | 2.766 | $ 16,430,163 |
| PIJAK FARM | 01 | $ 292,500 | 1984 | 08533 | 0.864 | $ 252,614 | 2.766 | $ 698,613 |
| POLLUTION ABATEMENT SERVICES | 02 | $ 435,260 | 1984 | 13126 | 0.979 | $ 426,286 | 2.766 | $ 1,178,909 |
| REILLY TAR & CHEMICAL CORP. (ST. LOUIS PARK PLANT) | 01 | $ 2,314,032 | 1984 | 55426 | 0.848 | $ 1,962,795 | 2.766 | $ 5,428,185 |
| TIMES BEACH | 01 | $ 564,820 | 1984 | 63025 | 0.931 | $ 526,058 | 2.766 | $ 1,454,833 |
| WESTERN SAND & GRAVEL | 01 | $ 604,158 | 1984 | 02895 | 0.905 | $ 546,619 | 2.766 | $ 1,511,696 |
| ACME SOLVENT RECLAIMING, INC. (MORRISTOWN PLANT) | 01 | $ 1,257,332 | 1985 | 61109 | 0.931 | $ 1,171,045 | 2.733 | $ 3,200,740 |
| AMERICAN CREOSOTE WORKS, INC. (PENSACOLA PLANT) | 01 | $ 1,460,580 | 1985 | 32501 | 1.173 | $ 1,713,026 | 2.733 | $ 4,682,103 |
| BAYOU BONFOUCA | 01 | $ 1,214,000 | 1985 | 70458 | 1.173 | $ 1,423,827 | 2.733 | $ 3,891,655 |
| BEACON HEIGHTS LANDFILL | 01 | $ 849,386 | 1985 | 06403 | 0.880 | $ 747,145 | 2.733 | $ 2,042,123 |
| BOG CREEK FARM | 01 | $ 606,160 | 1985 | 07727 | 0.856 | $ 518,786 | 2.733 | $ 1,417,963 |
| BYRON SALVAGE YARD | 01 | $ 963,604 | 1985 | 61010 | 0.931 | $ 897,474 | 2.733 | $ 2,453,009 |
| CELTOR CHEMICAL WORKS | 01 | $ 478,101 | 1985 | 95546 | 0.913 | $ 436,727 | 2.733 | $ 1,193,677 |
| CEMETERY DUMP | 01 | $ 1,003,800 | 1985 | 48442 | 0.969 | $ 973,071 | 2.733 | $ 2,659,633 |
| CHARLES-GEORGE RECLAMATION TRUST LANDFILL | 02 | $ 401,650 | 1985 | 01879 | 0.856 | $ 343,755 | 2.733 | $ 939,562 |
| CHEM-DYNE | 01 | $ 3,691,560 | 1985 | 45011 | 1.033 | $ 3,811,937 | 2.733 | $ 10,418,921 |

### Reference USEPA RI/FS Costs by Operable Unit[1]

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| CHEMICAL CONTROL | 01 | $ 224,110 | 1985 | 07202 | 0.856 | $ 191,806 | 2.733 | $ 524,251 |
| DEL NORTE PESTICIDE STORAGE | 01 | $ 962,921 | 1985 | 95531 | 0.913 | $ 879,591 | 2.733 | $ 2,404,130 |
| D'IMPERIO PROPERTY | 01 | $ 500,719 | 1985 | 08330 | 0.896 | $ 448,758 | 2.733 | $ 1,226,560 |
| DOUGLASSVILLE DISPOSAL | 01 | $ 836,479 | 1985 | 19518 | 0.950 | $ 794,655 | 2.733 | $ 2,171,979 |
| GEMS LANDFILL | 01 | $ 1,307,072 | 1985 | 08012 | 0.896 | $ 1,171,432 | 2.733 | $ 3,201,801 |
| GOOSE FARM | 01 | $ 210,000 | 1985 | 08533 | 0.864 | $ 181,364 | 2.733 | $ 495,710 |
| HARVEY & KNOTT DRUM, INC. | 01 | $ 1,459,091 | 1985 | 19708 | 0.931 | $ 1,358,957 | 2.733 | $ 3,714,350 |
| HELEN KRAMER LANDFILL | 01 | $ 1,150,155 | 1985 | 08051 | 0.896 | $ 1,030,799 | 2.733 | $ 2,817,417 |
| HELEVA LANDFILL | 01 | $ 800,000 | 1985 | 18037 | 0.913 | $ 730,769 | 2.733 | $ 1,997,364 |
| HOCOMONCO POND | 01 | $ 965,376 | 1985 | 01581 | 0.872 | $ 841,383 | 2.733 | $ 2,299,697 |
| KUMMER SANITARY LANDFILL | 01 | $ 470,720 | 1985 | 56601 | 0.960 | $ 451,701 | 2.733 | $ 1,234,605 |
| LACKAWANNA REFUSE | 01 | $ 2,227,486 | 1985 | 18518 | 0.969 | $ 2,159,298 | 2.733 | $ 5,901,869 |
| LAKEWOOD | 01 | $ 1,236,000 | 1985 | 98438 | 0.922 | $ 1,140,000 | 2.733 | $ 3,115,888 |
| LEHILLIER/MANKATO | 01 | $ 1,409,838 | 1985 | 56001 | 0.941 | $ 1,326,085 | 2.733 | $ 3,624,503 |
| LIPARI LANDFILL | 02 | $ 300,000 | 1985 | 08071 | 0.896 | $ 268,868 | 2.733 | $ 734,879 |
| LOVE CANAL | 02 | $ 4,084,184 | 1985 | 14304 | 0.941 | $ 3,841,559 | 2.733 | $ 10,499,886 |
| MAIN STREET WELL FIELD | 01 | $ 920,000 | 1985 | 46514 | 1.033 | $ 950,000 | 2.733 | $ 2,596,574 |
| MCKIN CO. | 01 | $ 1,767,284 | 1985 | 04039 | 1.056 | $ 1,865,466 | 2.733 | $ 5,098,759 |
| MIAMI DRUM SERVICES | 01 | $ 404,698 | 1985 | 33166 | 1.092 | $ 441,912 | 2.733 | $ 1,207,848 |
| MORRIS ARSENIC DUMP | 01 | $ 196,674 | 1985 | 56267 | 1.044 | $ 205,319 | 2.733 | $ 561,185 |
| MOTCO, INC. | 01 | $ 2,441,786 | 1985 | 77590 | 1.118 | $ 2,729,055 | 2.733 | $ 7,459,150 |
| MOYERS LANDFILL | 01 | $ 1,127,532 | 1985 | 19426 | 0.864 | $ 973,778 | 2.733 | $ 2,661,564 |
| NEW LYME LANDFILL | 01 | $ 1,348,324 | 1985 | 44076 | 0.979 | $ 1,320,524 | 2.733 | $ 3,609,302 |
| NORTHERNAIRE PLATING | 01 | $ 1,243,076 | 1985 | 49601 | 1.131 | $ 1,405,860 | 2.733 | $ 3,842,546 |
| OLD MILL | 01 | $ 1,510,482 | 1985 | 44084 | 0.979 | $ 1,479,338 | 2.733 | $ 4,043,379 |
| PLYMOUTH HARBOR/CANNON ENGINEERING CORP. | 01 | $ 597,550 | 1985 | 02360 | 0.864 | $ 516,066 | 2.733 | $ 1,410,530 |
| SAND, GRAVEL AND STONE | 01 | $ 1,800,000 | 1985 | 21921 | 1.159 | $ 2,085,366 | 2.733 | $ 5,699,796 |
| SCHMALZ DUMP | 01 | $ 906,000 | 1985 | 54911 | 1.000 | $ 906,000 | 2.733 | $ 2,476,531 |
| SINCLAIR REFINERY | 01 | $ 1,119,169 | 1985 | 14895 | 1.044 | $ 1,168,363 | 2.733 | $ 3,193,412 |
| SOUTH VALLEY | 01 | $ 408 | 1985 | 87105 | 1.067 | $ 436 | 2.733 | $ 1,190 |
| SWOPE OIL & CHEMICAL CO. | 01 | $ 379,232 | 1985 | 08110 | 0.888 | $ 336,701 | 2.733 | $ 920,284 |
| TRIANGLE CHEMICAL CO. | 01 | $ 350,796 | 1985 | 77611 | 1.159 | $ 406,410 | 2.733 | $ 1,110,814 |
| TYSONS DUMP | 01 | $ 1,338,766 | 1984 | 19406 | 0.864 | $ 1,156,207 | 2.766 | $ 3,197,535 |
| VARSOL SPILL | 01 | $ 283,646 | 1985 | 33166 | 1.092 | $ 309,728 | 2.733 | $ 846,561 |
| VERONA WELL FIELD | 01 | $ 1,689,958 | 1985 | 49017 | 1.033 | $ 1,745,065 | 2.733 | $ 4,769,674 |
| WAUCONDA SAND & GRAVEL | 01 | $ 1,240,504 | 1985 | 60084 | 0.856 | $ 1,061,693 | 2.733 | $ 2,901,856 |
| WESTERN PROCESSING CO., INC. | 02 | $ 3,231,352 | 1985 | 98031 | 0.913 | $ 2,951,716 | 2.733 | $ 8,067,734 |
| WESTERN SAND & GRAVEL | 02 | $ 37,583 | 1985 | 02895 | 0.905 | $ 34,004 | 2.733 | $ 92,940 |
| WHITEHOUSE OIL PITS | 01 | $ 856,780 | 1985 | 32220 | 1.173 | $ 1,004,865 | 2.733 | $ 2,746,534 |
| WIDE BEACH DEVELOPMENT | 01 | $ 469,573 | 1985 | 14081 | 0.931 | $ 437,347 | 2.733 | $ 1,195,373 |
| WOODBURY CHEMICAL CO. | 01 | $ 662,000 | 1985 | 80022 | 0.990 | $ 655,104 | 2.733 | $ 1,790,554 |

Expert Report of Jeffrey Zelikson

**Appendix B-2**

September 23, 2020

**Reference USEPA RI/FS Costs by Operable Unit[1]**

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| ARCANUM IRON & METAL | 01 | $ 806,832 | 1986 | 45304 | 1.044 | $ 842,297 | 2.670 | $ 2,248,595 |
| AUBURN ROAD LANDFILL | 01 | $ 619,546 | 1986 | 03053 | 1.022 | $ 632,870 | 2.670 | $ 1,689,507 |
| BAIRD & MCGUIRE | 01 | $ 2,889,979 | 1986 | 02343 | 0.864 | $ 2,495,891 | 2.670 | $ 6,663,025 |
| BLOSENSKI LANDFILL | 01 | $ 1,342,024 | 1986 | 19376 | 0.872 | $ 1,169,654 | 2.670 | $ 3,122,506 |
| BREWSTER WELL FIELD | 01 | $ 833,120 | 1986 | 10509 | 0.812 | $ 676,465 | 2.670 | $ 1,805,889 |
| BRUIN LAGOON | 02 | $ 810,386 | 1986 | 16022 | 0.979 | $ 793,677 | 2.670 | $ 2,118,798 |
| BURROWS SANITATION | 01 | $ 1,105,630 | 1986 | 49057 | 1.033 | $ 1,141,683 | 2.670 | $ 3,047,835 |
| BYRON SALVAGE YARD | 02 | $ 2,222,124 | 1986 | 61010 | 0.931 | $ 2,069,625 | 2.670 | $ 5,525,067 |
| CALDWELL TRUCKING CO. | 01 | $ 850,000 | 1986 | 07004 | 0.848 | $ 720,982 | 2.670 | $ 1,924,732 |
| CECIL LINDSEY | 01 | $ 1,744,324 | 1986 | 72112 | 1.173 | $ 2,045,812 | 2.670 | $ 5,461,496 |
| CHISMAN CREEK | 01 | $ 1,172,078 | 1986 | 23692 | 1.131 | $ 1,325,564 | 2.670 | $ 3,538,724 |
| COLEMAN-EVANS WOOD PRESERVING CO. | 01 | $ 2,040,470 | 1986 | 32220 | 1.173 | $ 2,393,144 | 2.670 | $ 6,388,732 |
| COMBE FILL NORTH LANDFILL | 01 | $ 470,513 | 1986 | 07828 | 0.856 | $ 402,691 | 2.670 | $ 1,075,024 |
| COMBE FILL SOUTH LANDFILL | 01 | $ 1,756,805 | 1986 | 07930 | 0.864 | $ 1,517,241 | 2.670 | $ 4,050,423 |
| DES MOINES TCE | 01 | $ 1,544,996 | 1986 | 50309 | 1.044 | $ 1,612,908 | 2.670 | $ 4,305,816 |
| DISTLER BRICKYARD | 01 | $ 1,102,372 | 1986 | 40177 | 1.033 | $ 1,138,319 | 2.670 | $ 3,038,854 |
| DISTLER FARM | 01 | $ 1,120,037 | 1986 | 40272 | 1.033 | $ 1,156,560 | 2.670 | $ 3,087,550 |
| DRAKE CHEMICAL | 02 | $ 537,400 | 1986 | 17745 | 1.080 | $ 580,148 | 2.670 | $ 1,548,761 |
| FLORENCE LAND RECONTOURING, INC., LANDFILL | 01 | $ 573,724 | 1986 | 08518 | 0.864 | $ 495,489 | 2.670 | $ 1,322,756 |
| FOREST WASTE PRODUCTS | 01 | $ 1,090,668 | 1986 | 48463 | 0.969 | $ 1,057,280 | 2.670 | $ 2,822,513 |
| FRIEDMAN PROPERTY | 01 | $ 204,277 | 1986 | 08514 | 0.864 | $ 176,421 | 2.670 | $ 470,973 |
| GALLAWAY PITS | 01 | $ 805,688 | 1986 | 38036 | 1.080 | $ 869,777 | 2.670 | $ 2,321,954 |
| GENEVA INDUSTRIES/FUHRMANN ENERGY | 01 | $ 2,158,706 | 1986 | 77017 | 1.080 | $ 2,330,421 | 2.670 | $ 6,221,288 |
| HIPPS ROAD LANDFILL | 01 | $ 1,612,000 | 1986 | 32222 | 1.173 | $ 1,890,617 | 2.670 | $ 5,047,188 |
| HOLLINGSWORTH SOLDERLESS TERMINAL | 01 | $ 142,824 | 1986 | 33309 | 1.105 | $ 157,771 | 2.670 | $ 421,184 |
| INDUSTRIAL LANE | 01 | $ 1,205,504 | 1986 | 18042 | 0.913 | $ 1,101,182 | 2.670 | $ 2,939,712 |
| KELLOGG-DEERING WELL FIELD | 01 | $ 1,346,242 | 1986 | 06856 | 0.872 | $ 1,173,330 | 2.670 | $ 3,132,320 |
| KENTUCKY AVENUE WELL FIELD | 01 | $ 843,108 | 1986 | 14845 | 1.044 | $ 880,168 | 2.670 | $ 2,349,694 |
| LAKE SANDY JO (M&M LANDFILL) | 01 | $ 1,482,976 | 1986 | 46404 | 0.950 | $ 1,408,827 | 2.670 | $ 3,761,002 |
| LANG PROPERTY | 01 | $ 700,000 | 1986 | 08015 | 0.896 | $ 627,358 | 2.670 | $ 1,674,795 |
| LASALLE ELECTRIC UTILITIES | 01 | $ 1,057,130 | 1986 | 61301 | 0.960 | $ 1,014,418 | 2.670 | $ 2,708,087 |
| LEETOWN PESTICIDE | 01 | $ 1,136,860 | 1986 | 25430 | 1.056 | $ 1,200,019 | 2.670 | $ 3,203,568 |
| LIMESTONE ROAD | 01 | $ 1,821,840 | 1986 | 21502 | 1.067 | $ 1,944,661 | 2.670 | $ 5,191,462 |
| METALTEC/AEROSYSTEMS | 01 | $ 810,050 | 1986 | 07416 | 0.848 | $ 687,096 | 2.670 | $ 1,834,270 |
| METAMORA LANDFILL | 01 | $ 1,798,000 | 1986 | 48455 | 0.969 | $ 1,742,959 | 2.670 | $ 4,653,000 |
| MILL CREEK DUMP | 01 | $ 867,092 | 1986 | 16505 | 1.000 | $ 867,092 | 2.670 | $ 2,314,787 |
| MOWBRAY ENGINEERING CO. | 01 | $ 1,200,000 | 1986 | 36037 | 1.203 | $ 1,443,038 | 2.670 | $ 3,852,331 |
| NOVACO INDUSTRIES | 01 | $ 1,057,600 | 1986 | 48182 | 0.941 | $ 994,772 | 2.670 | $ 2,655,642 |

Nathan Associates

Expert Report of Jeffrey Zelikson

September 23, 2020

**Appendix B-2**
**Reference USEPA RI/FS Costs by Operable Unit[1]**

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| PIONEER SAND CO. | 01 | $ 837,744 | 1986 | 32526 | 1.173 | $ 982,539 | 2.670 | $ 2,622,985 |
| PRICE LANDFILL | 02 | $ 105,000 | 1986 | 08232 | 0.896 | $ 94,104 | 2.670 | $ 251,219 |
| REILLY TAR & CHEMICAL CORP. (ST. LOUIS PARK PLANT) | 02 | $ 292,138 | 1986 | 55426 | 0.848 | $ 247,796 | 2.670 | $ 661,515 |
| ROCKAWAY BOROUGH WELL FIELD | 01 | $ 424,028 | 1986 | 07866 | 0.856 | $ 362,907 | 2.670 | $ 968,815 |
| SAPP BATTERY SALVAGE | 01 | $ 1,503,116 | 1986 | 32431 | 1.319 | $ 1,983,278 | 2.670 | $ 5,294,555 |
| SCRDI DIXIANA | 01 | $ 987,880 | 1986 | 29033 | 1.267 | $ 1,251,315 | 2.670 | $ 3,340,507 |
| SHARKEY LANDFILL | 01 | $ 600,000 | 1986 | 07054 | 0.848 | $ 508,929 | 2.670 | $ 1,358,635 |
| SIKES DISPOSAL PITS | 01 | $ 2,486,428 | 1986 | 77532 | 1.118 | $ 2,778,949 | 2.670 | $ 7,418,676 |
| SPIEGELBERG LANDFILL | 01 | $ 1,192,708 | 1986 | 48116 | 0.941 | $ 1,121,854 | 2.670 | $ 2,994,899 |
| SYNCON RESINS | 01 | $ 760,149 | 1986 | 07032 | 0.848 | $ 644,769 | 2.670 | $ 1,721,275 |
| TAYLOR BOROUGH DUMP | 01 | $ 1,184,000 | 1986 | 18517 | 0.969 | $ 1,147,755 | 2.670 | $ 3,064,045 |
| TINKHAM GARAGE | 01 | $ 756,722 | 1986 | 03053 | 1.022 | $ 772,996 | 2.670 | $ 2,063,587 |
| TYBOUTS CORNER LANDFILL | 01 | $ 2,267,208 | 1986 | 19720 | 0.931 | $ 2,111,615 | 2.670 | $ 5,637,164 |
| UNITED CHROME PRODUCTS, INC. | 01 | $ 339,535 | 1986 | 97330 | 0.922 | $ 313,163 | 2.670 | $ 836,020 |
| UNITED CREOSOTING CO. | 01 | $ 2,180,000 | 1986 | 77301 | 1.319 | $ 2,876,389 | 2.670 | $ 7,678,802 |
| VESTAL WATER SUPPLY WELL 1-1 | 01 | $ 676,087 | 1986 | 13850 | 1.011 | $ 683,279 | 2.670 | $ 1,824,081 |
| WESTLINE | 01 | $ 475,054 | 1986 | 16740 | 0.990 | $ 470,106 | 2.670 | $ 1,254,993 |
| BAYOU BONFOUCA | 02 | $ 344,462 | 1987 | 70458 | 1.173 | $ 403,999 | 2.602 | $ 1,051,343 |
| BAYOU SORREL | 00 | $ 1,070,996 | 1986 | 70764 | 1.159 | $ 1,240,788 | 2.670 | $ 3,312,405 |
| CHEMICAL CONTROL | 02 | $ 209,341 | 1987 | 07202 | 0.856 | $ 179,166 | 2.602 | $ 466,251 |
| CLEVE REBER | 01 | $ 2,238,440 | 1987 | 70778 | 1.159 | $ 2,593,315 | 2.602 | $ 6,748,694 |
| COMPASS INDUSTRIES (AVERY DRIVE) | 01 | $ 1,561,384 | 1987 | 74107 | 1.188 | $ 1,854,144 | 2.602 | $ 4,825,117 |
| CRYSTAL CITY AIRPORT | 01 | $ 1,432,812 | 1987 | 78839 | 1.397 | $ 2,001,723 | 2.602 | $ 5,209,169 |
| ENDICOTT VILLAGE WELL FIELD | 01 | $ 537,430 | 1987 | 13760 | 1.011 | $ 543,147 | 2.602 | $ 1,413,456 |
| GEIGER (C & M OIL) | 01 | $ 1,645,892 | 1987 | 29449 | 1.267 | $ 2,084,797 | 2.602 | $ 5,425,355 |
| GURLEY PIT | 01 | $ 717,996 | 1986 | 72332 | 1.250 | $ 897,495 | 2.670 | $ 2,395,951 |
| HARDAGE/CRINER | 01 | $ 2,473,142 | 1986 | 73080 | 1.145 | $ 2,830,705 | 2.670 | $ 7,556,843 |
| HAVILAND COMPLEX | 01 | $ 583,588 | 1987 | 12538 | 0.872 | $ 508,632 | 2.602 | $ 1,323,634 |
| HIGHLANDS ACID PIT | 02 | $ 340,000 | 1987 | 77562 | 1.118 | $ 380,000 | 2.602 | $ 988,890 |
| INDEPENDENT NAIL CO. | 01 | $ 1,538,000 | 1987 | 29902 | 1.357 | $ 2,087,286 | 2.602 | $ 5,431,833 |
| IRON MOUNTAIN MINE | 01 | $ 2,427,588 | 1986 | 96001 | 0.880 | $ 2,135,378 | 2.670 | $ 5,700,601 |
| KANE & LOMBARD STREET DRUMS | 01 | $ 599,186 | 1987 | 21224 | 1.022 | $ 612,072 | 2.602 | $ 1,592,821 |
| KATONAH MUNICIPAL WELL | 01 | $ 1,199,000 | 1987 | 10536 | 0.812 | $ 973,547 | 2.602 | $ 2,533,503 |
| LASKIN/POPLAR OIL CO. | 02 | $ 1,500 | 1987 | 44047 | 0.979 | $ 1,469 | 2.602 | $ 3,823 |
| LIQUID DISPOSAL, INC. | 01 | $ 1,422,498 | 1987 | 48317 | 0.941 | $ 1,337,993 | 2.602 | $ 3,481,917 |
| MARION (BRAGG) DUMP | 01 | $ 1,584,252 | 1987 | 46952 | 1.056 | $ 1,672,266 | 2.602 | $ 4,351,810 |
| MID-SOUTH WOOD PRODUCTS | 01 | $ 1,337,470 | 1986 | 71953 | 1.397 | $ 1,868,524 | 2.670 | $ 4,988,208 |
| MONTGOMERY TOWNSHIP HOUSING DEVELOPMENT | 01 | $ 620,087 | 1987 | 08558 | 0.864 | $ 535,530 | 2.602 | $ 1,393,632 |
| OTTATI & GOSS/KINGSTON STEEL DRUM | 01 | $ 1,875,824 | 1987 | 03848 | 1.067 | $ 2,002,284 | 2.602 | $ 5,210,630 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Reference USEPA RI/FS Costs by Operable Unit[1]**

Appendix B-2

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| PALMERTON ZINC PILE | 01 | $ 102,615 | 1987 | 18071 | 0.913 | $ 93,735 | 2.602 | $ 243,930 |
| PALMETTO WOOD PRESERVING | 01 | $ 1,380,456 | 1987 | 29033 | 1.267 | $ 1,748,578 | 2.602 | $ 4,550,399 |
| PETRO-CHEMICAL SYSTEMS, INC. (TURTLE BAYOU) | 01 | $ 3,050,000 | 1987 | 77575 | 1.118 | $ 3,408,824 | 2.602 | $ 8,870,928 |
| RE-SOLVE, INC. | 02 | $ 2,410,034 | 1987 | 02747 | 0.872 | $ 2,100,488 | 2.602 | $ 5,466,191 |
| ROSE TOWNSHIP DUMP | 01 | $ 1,926,958 | 1987 | 48654 | 1.000 | $ 1,926,958 | 2.602 | $ 5,014,605 |
| SALTVILLE WASTE DISPOSAL PONDS | 01 | $ 736,000 | 1987 | 24370 | 1.301 | $ 957,808 | 2.602 | $ 2,492,545 |
| SAN FERNANDO VALLEY (AREA 1) | 02 | $ 56,034 | 1987 | 91601 | 0.896 | $ 50,219 | 2.602 | $ 130,687 |
| SAND SPRINGS PETROCHEMICAL COMPLEX | 01 | $ 2,418,700 | 1987 | 74063 | 1.188 | $ 2,872,206 | 2.602 | $ 7,474,466 |
| SCHMALZ DUMP | 02 | $ 358,000 | 1987 | 54911 | 1.000 | $ 358,000 | 2.602 | $ 931,639 |
| STRINGFELLOW | 03 | $ 567,944 | 1987 | 91752 | 0.905 | $ 513,854 | 2.602 | $ 1,337,225 |
| SUFFERN VILLAGE WELL FIELD | 01 | $ 593,586 | 1987 | 10901 | 0.848 | $ 503,488 | 2.602 | $ 1,310,249 |
| TOWER CHEMICAL CO. | 01 | $ 2,602,903 | 1987 | 34711 | 1.105 | $ 2,875,300 | 2.602 | $ 7,482,516 |
| VOLNEY MUNICIPAL LANDFILL | 01 | $ 700,560 | 1987 | 13069 | 0.979 | $ 686,115 | 2.602 | $ 1,785,508 |
| WALDICK AEROSPACE DEVICES, INC. | 01 | $ 1,115,000 | 1987 | 07719 | 0.856 | $ 954,279 | 2.602 | $ 2,483,362 |
| WILLIAMS PROPERTY | 01 | $ 628,646 | 1987 | 08210 | 0.896 | $ 563,409 | 2.602 | $ 1,466,184 |
| AIRCO PLATING CO. | 01 | $ 108,760 | 1988 | 33142 | 1.092 | $ 118,761 | 2.537 | $ 301,301 |
| ALADDIN PLATING | 01 | $ 272,716 | 1988 | 18411 | 0.969 | $ 264,368 | 2.537 | $ 670,710 |
| AMBLER ASBESTOS PILES | 01 | $ 2,142,615 | 1988 | 19002 | 0.833 | $ 1,785,513 | 2.537 | $ 4,529,910 |
| AMERICAN THERMOSTAT CO. | 01 | $ 100,000 | 1988 | 12482 | 0.880 | $ 87,963 | 2.537 | $ 223,165 |
| ARSENIC TRIOXIDE SITE | 02 | $ 200,000 | 1988 | 58053 | 1.118 | $ 223,529 | 2.537 | $ 567,102 |
| BEACHWOOD/BERKLEY WELLS | 01 | $ 715,420 | 1988 | 08722 | 0.864 | $ 617,863 | 2.537 | $ 1,567,540 |
| BELVIDERE MUNICIPAL LANDFILL | 01 | $ 1,699,444 | 1988 | 61008 | 0.931 | $ 1,582,815 | 2.537 | $ 4,015,660 |
| BERKS SAND PIT | 01 | $ 1,095,000 | 1988 | 19539 | 0.950 | $ 1,040,250 | 2.537 | $ 2,639,152 |
| BIG RIVER SAND CO. | 01 | $ 1,300,000 | 1988 | 67205 | 1.118 | $ 1,452,941 | 2.537 | $ 3,686,164 |
| BREWSTER WELL FIELD | 02 | $ 550,000 | 1988 | 10509 | 0.812 | $ 446,581 | 2.537 | $ 1,132,993 |
| BURNT FLY BOG | 02 | $ 3,170,000 | 1988 | 07746 | 0.856 | $ 2,713,063 | 2.537 | $ 6,883,139 |
| CANNON ENGINEERING CORP. (CEC) | 01 | $ 1,868,830 | 1988 | 02324 | 0.864 | $ 1,613,990 | 2.537 | $ 4,094,750 |
| CHARLES-GEORGE RECLAMATION TRUST LANDFILL | 03 | $ 1,681,500 | 1988 | 01879 | 0.856 | $ 1,439,122 | 2.537 | $ 3,651,103 |
| CHARLES-GEORGE RECLAMATION TRUST LANDFILL | 04 | $ 1,131,832 | 1988 | 01879 | 0.856 | $ 968,685 | 2.537 | $ 2,457,589 |
| CHEROKEE COUNTY | 01 | $ 1,505,380 | 1987 | 66739 | 1.105 | $ 1,662,920 | 2.602 | $ 4,327,487 |
| DELAWARE SAND & GRAVEL LANDFILL | 01 | $ 2,149,511 | 1988 | 19720 | 0.931 | $ 2,001,996 | 2.537 | $ 5,079,135 |
| DORNEY ROAD LANDFILL | 01 | $ 1,095,000 | 1988 | 19539 | 0.950 | $ 1,040,250 | 2.537 | $ 2,639,152 |
| DOUGLASSVILLE DISPOSAL | 02 | $ 3,467,313 | 1988 | 19518 | 0.950 | $ 3,293,947 | 2.537 | $ 8,356,863 |
| EAU CLAIRE MUNICIPAL WELL FIELD | 01 | $ 2,109,897 | 1988 | 54701 | 0.979 | $ 2,066,394 | 2.537 | $ 5,242,516 |
| EWAN PROPERTY | 01 | $ 1,484,000 | 1988 | 08088 | 0.896 | $ 1,330,000 | 2.537 | $ 3,374,258 |
| FIKE CHEMICAL, INC. | 01 | $ 2,291,192 | 1988 | 25143 | 0.990 | $ 2,267,325 | 2.537 | $ 5,752,286 |
| FOREST WASTE PRODUCTS | 02 | $ 1,038,892 | 1988 | 48463 | 0.969 | $ 1,007,089 | 2.537 | $ 2,555,022 |
| FORT WAYNE REDUCTION DUMP | 01 | $ 1,580,038 | 1988 | 46803 | 1.056 | $ 1,667,818 | 2.537 | $ 4,231,314 |

Nathan Associates

**Appendix B-2**

### Reference USEPA RI/FS Costs by Operable Unit[1]

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| FRENCH, LTD. | 01 | $ 1,752,933 | 1988 | 77532 | 1.118 | $ 1,959,160 | 2.537 | $ 4,970,461 |
| FRONTIER HARD CHROME, INC. | 01 | $ 2,498,254 | 1987 | 98661 | 0.931 | $ 2,326,805 | 2.602 | $ 6,055,145 |
| GURLEY PIT | 02 | $ 850,000 | 1988 | 72332 | 1.250 | $ 1,062,500 | 2.537 | $ 2,695,601 |
| HASTINGS GROUND WATER CONTAMINATION | 09 | $ 1,574,307 | 1988 | 68901 | 1.203 | $ 1,893,154 | 2.537 | $ 4,803,000 |
| INDEPENDENT NAIL CO. | 02 | $ 100,000 | 1988 | 29902 | 1.357 | $ 135,714 | 2.537 | $ 344,312 |
| INDUSTRIAL WASTE CONTROL | 01 | $ 2,630,828 | 1988 | 72916 | 1.203 | $ 3,163,654 | 2.537 | $ 8,026,304 |
| IRON HORSE PARK | 01 | $ 2,468,959 | 1988 | 01862 | 0.856 | $ 2,113,073 | 2.537 | $ 5,360,942 |
| KEEFE ENVIRONMENTAL SERVICES (KES) | 02 | $ 980,000 | 1988 | 03042 | 1.022 | $ 1,001,075 | 2.537 | $ 2,539,764 |
| KUMMER SANITARY LANDFILL | 02 | $ 1,100,593 | 1988 | 56601 | 0.960 | $ 1,056,125 | 2.537 | $ 2,679,426 |
| L.A. CLARKE & SON | 01 | $ 1,051,213 | 1988 | 22408 | 1.118 | $ 1,174,885 | 2.537 | $ 2,980,726 |
| LANDFILL & RESOURCE RECOVERY, INC. (L&RR) | 01 | $ 1,530,528 | 1988 | 02876 | 0.905 | $ 1,384,763 | 2.537 | $ 3,513,195 |
| LASALLE ELECTRIC UTILITIES | 02 | $ 127,918 | 1988 | 61301 | 0.960 | $ 122,750 | 2.537 | $ 311,420 |
| LIPARI LANDFILL | 03 | $ 2,280,602 | 1988 | 08071 | 0.896 | $ 2,043,936 | 2.537 | $ 5,185,539 |
| LONG PRAIRIE GROUND WATER CONTAMINATION | 01 | $ 798,800 | 1988 | 56347 | 0.880 | $ 702,648 | 2.537 | $ 1,782,644 |
| LORENTZ BARREL & DRUM CO. | 02 | $ 604,071 | 1988 | 95112 | 0.819 | $ 494,713 | 2.537 | $ 1,255,106 |
| LOVE CANAL | 05 | $ 575,000 | 1987 | 14304 | 0.941 | $ 540,842 | 2.602 | $ 1,407,455 |
| LOVE CANAL | 06 | $ 1,913,452 | 1988 | 14304 | 0.941 | $ 1,799,782 | 2.537 | $ 4,566,111 |
| MARATHON BATTERY CORP. | 03 | $ 1,890,000 | 1988 | 10516 | 0.812 | $ 1,534,615 | 2.537 | $ 3,893,375 |
| MIDDLETOWN AIR FIELD | 01 | $ 1,200,000 | 1987 | 17057 | 0.979 | $ 1,175,258 | 2.602 | $ 3,058,424 |
| MIDLAND PRODUCTS | 01 | $ 1,660,749 | 1988 | 72853 | 1.301 | $ 2,161,249 | 2.537 | $ 5,483,166 |
| MIDWEST MANUFACTURING/NORTH FARM | 01 | $ 832,279 | 1988 | 50135 | 1.044 | $ 868,863 | 2.537 | $ 2,204,336 |
| NASCOLITE CORP. | 01 | $ 675,300 | 1988 | 08332 | 0.896 | $ 605,222 | 2.537 | $ 1,535,469 |
| NINTH AVENUE DUMP | 01 | $ 3,560,000 | 1988 | 46402 | 0.950 | $ 3,382,000 | 2.537 | $ 8,580,256 |
| NORTH CAVALCADE STREET | 01 | $ 3,606,076 | 1988 | 77009 | 1.080 | $ 3,892,923 | 2.537 | $ 9,876,486 |
| OAK GROVE SANITARY LANDFILL | 01 | $ 1,454,000 | 1988 | 55011 | 0.856 | $ 1,244,414 | 2.537 | $ 3,157,124 |
| ODESSA CHROMIUM #1 | 02 | $ 1,414,122 | 1988 | 79762 | 1.234 | $ 1,744,696 | 2.537 | $ 4,426,357 |
| ODESSA CHROMIUM #2 (ANDREWS HIGHWAY) | 02 | $ 432,774 | 1988 | 79762 | 1.234 | $ 533,942 | 2.537 | $ 1,354,630 |
| OLD SPRINGFIELD LANDFILL | 01 | $ 3,489,839 | 1988 | 05156 | 1.250 | $ 4,362,299 | 2.537 | $ 11,067,309 |
| ORDOT LANDFILL | 01 | $ 675,332 | 1988 | 96910 | 0.714 | $ 482,380 | 2.537 | $ 1,223,815 |
| PETERSEN SAND & GRAVEL | 01 | $ 1,693,450 | 1988 | 60048 | 0.856 | $ 1,449,349 | 2.537 | $ 3,677,051 |
| PRISTINE, INC. | 01 | $ 1,762,000 | 1987 | 45215 | 1.022 | $ 1,799,892 | 2.602 | $ 4,683,937 |
| REICH FARMS | 01 | $ 1,371,400 | 1988 | 08753 | 0.864 | $ 1,184,391 | 2.537 | $ 3,004,842 |
| REPUBLIC STEEL CORP. QUARRY | 01 | $ 1,369,997 | 1988 | 44035 | 0.979 | $ 1,341,750 | 2.537 | $ 3,404,067 |
| RHINEHART TIRE FIRE DUMP | 01 | $ 2,785,842 | 1988 | 22602 | 1.203 | $ 3,350,063 | 2.537 | $ 8,499,231 |
| ROCKY HILL MUNICIPAL WELL | 02 | $ 553,035 | 1988 | 08553 | 0.864 | $ 477,621 | 2.537 | $ 1,211,742 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Appendix B-2**

**Reference USEPA RI/FS Costs by Operable Unit[1]**

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location- Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| SAND SPRINGS PETROCHEMICAL COMPLEX | 02 | $ 998,000 | 1988 | 74063 | 1.188 | $ 1,185,125 | 2.537 | $ 3,006,705 |
| SOL LYNN/INDUSTRIAL TRANSFORMERS | 01 | $ 5,238,556 | 1988 | 77054 | 1.080 | $ 5,655,259 | 2.537 | $ 14,347,597 |
| SOL LYNN/INDUSTRIAL TRANSFORMERS | 02 | $ 754,865 | 1988 | 77054 | 1.080 | $ 814,911 | 2.537 | $ 2,067,459 |
| SOUTH ANDOVER SITE | 01 | $ 1,466,692 | 1988 | 55303 | 0.848 | $ 1,244,069 | 2.537 | $ 3,156,248 |
| SOUTH BAY ASBESTOS AREA | 01 | $ 4,020,271 | 1988 | 95002 | 0.841 | $ 3,379,874 | 2.537 | $ 8,574,862 |
| SOUTH VALLEY | 02 | $ 4,956,066 | 1988 | 87105 | 1.067 | $ 5,290,183 | 2.537 | $ 13,421,384 |
| SOUTHERN MARYLAND WOOD TREATING | 01 | $ 1,908,721 | 1988 | 20636 | 1.092 | $ 2,084,236 | 2.537 | $ 5,287,781 |
| STEWCO, INC. | 01 | $ 1,250,000 | 1988 | 75692 | 1.301 | $ 1,626,712 | 2.537 | $ 4,127,028 |
| SUMMIT NATIONAL | 01 | $ 2,228,240 | 1988 | 44411 | 1.000 | $ 2,228,240 | 2.537 | $ 5,653,125 |
| TABERNACLE DRUM DUMP | 01 | $ 800,000 | 1988 | 08088 | 0.896 | $ 716,981 | 2.537 | $ 1,819,007 |
| TIMES BEACH | 02 | $ 971,122 | 1988 | 63025 | 0.931 | $ 904,476 | 2.537 | $ 2,294,689 |
| TUCSON INTERNATIONAL AIRPORT AREA | 01 | $ 2,945,257 | 1988 | 85734 | 1.105 | $ 3,253,482 | 2.537 | $ 8,254,200 |
| UNITED NUCLEAR CORP. | 01 | $ 3,605,632 | 1988 | 87311 | 1.080 | $ 3,892,444 | 2.537 | $ 9,875,270 |
| UNITED SCRAP LEAD CO., INC. | 01 | $ 1,616,202 | 1988 | 45373 | 1.044 | $ 1,687,244 | 2.537 | $ 4,280,598 |
| VELSICOL CHEMICAL CORP. (MARSHALL PLANT) | 01 | $ 3,721,172 | 1988 | 62441 | 0.990 | $ 3,682,410 | 2.537 | $ 9,342,406 |
| VOORTMAN FARM | 01 | $ 1,095,000 | 1988 | 18034 | 0.913 | $ 1,000,240 | 2.537 | $ 2,537,646 |
| WILDCAT LANDFILL | 01 | $ 3,071,275 | 1988 | 19901 | 0.931 | $ 2,860,501 | 2.537 | $ 7,257,195 |
| YAWORSKI WASTE LAGOON | 01 | $ 3,213,405 | 1988 | 06331 | 0.888 | $ 2,853,023 | 2.537 | $ 7,238,222 |
| YORK OIL CO. | 01 | $ 638,059 | 1988 | 12957 | 1.022 | $ 651,781 | 2.537 | $ 1,653,591 |
| ZELLWOOD GROUND WATER CONTAMINATION | 01 | $ 1,629,026 | 1987 | 32757 | 1.105 | $ 1,799,505 | 2.602 | $ 4,682,930 |
| ABERDEEN PESTICIDE DUMPS | 02 | $ 4,426 | 1989 | 28315 | 1.250 | $ 5,533 | 2.485 | $ 13,746 |
| ADRIAN MUNICIPAL WELL FIELD | 01 | $ 1,179,200 | 1989 | 56110 | 1.080 | $ 1,273,000 | 2.485 | $ 3,162,985 |
| AMERICAN CREOSOTE WORKS, INC. (JACKSON PLANT) | 01 | $ 2,504,974 | 1989 | 38301 | 1.218 | $ 3,050,930 | 2.485 | $ 7,580,553 |
| ARKANSAS CITY DUMP | 01 | $ 600,000 | 1989 | 67005 | 1.118 | $ 670,588 | 2.485 | $ 1,666,190 |
| AUBURN ROAD LANDFILL | 02 | $ 1,563,755 | 1989 | 03053 | 1.022 | $ 1,597,384 | 2.485 | $ 3,968,972 |
| BAIRD & MCGUIRE | 03 | $ 2,297,282 | 1989 | 02343 | 0.864 | $ 1,984,016 | 2.485 | $ 4,929,625 |
| BEC TRUCKING | 01 | $ 1,857,445 | 1989 | 13850 | 1.011 | $ 1,877,205 | 2.485 | $ 4,664,235 |
| BIG D CAMPGROUND | 01 | $ 2,131,065 | 1989 | 44048 | 0.979 | $ 2,087,126 | 2.485 | $ 5,185,818 |
| BOG CREEK FARM | 02 | $ 1,004,603 | 1989 | 07727 | 0.856 | $ 859,795 | 2.485 | $ 2,136,308 |
| BYRON BARREL & DRUM | 01 | $ 2,200,000 | 1989 | 14422 | 0.950 | $ 2,090,000 | 2.485 | $ 5,192,960 |
| BYRON SALVAGE YARD | 03 | $ 110,000 | 1989 | 61010 | 0.931 | $ 102,451 | 2.485 | $ 254,557 |
| CALDWELL TRUCKING CO. | 02 | $ 3,006,374 | 1989 | 07004 | 0.848 | $ 2,550,049 | 2.485 | $ 6,336,031 |
| CAPE FEAR WOOD PRESERVING | 01 | $ 2,399,113 | 1989 | 28303 | 1.250 | $ 2,998,891 | 2.485 | $ 7,451,255 |
| CEMETERY DUMP | 02 | $ 131,368 | 1989 | 48442 | 0.969 | $ 127,347 | 2.485 | $ 316,414 |

Expert Report of Jeffrey Zelikson                                                                              September 23, 2020

## Appendix B-2

## Reference USEPA RI/FS Costs by Operable Unit[1]

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| CHEMICAL INSECTICIDE CORP. | 01 | $ 3,961,367 | 1989 | 08817 | 0.864 | $ 3,421,181 | 2.485 | $ 8,500,504 |
| CHEROKEE COUNTY | 05 | $ 1,014,218 | 1989 | 66739 | 1.105 | $ 1,120,357 | 2.485 | $ 2,783,717 |
| CIBA-GEIGY CORP. | 01 | $ 2,156,302 | 1989 | 08753 | 0.864 | $ 1,862,261 | 2.485 | $ 4,627,103 |
| COMMENCEMENT BAY, NEAR SHORE/TIDE FLATS | 01 | $ 6,196,269 | 1989 | 98421 | 0.922 | $ 5,715,005 | 2.485 | $ 14,199,901 |
| CROSS BROTHERS PAIL RECYCLING (PEMBROKE) | 01 | $ 2,908,064 | 1989 | 60944 | 0.960 | $ 2,790,566 | 2.485 | $ 6,933,636 |
| CROYDON TCE | 01 | $ 3,090,078 | 1988 | 19020 | 0.833 | $ 2,575,065 | 2.537 | $ 6,533,033 |
| DE REWAL CHEMICAL CO. | 01 | $ 1,379,279 | 1989 | 08825 | 0.864 | $ 1,191,196 | 2.485 | $ 2,959,727 |
| GLEN RIDGE RADIUM SITE | 01 | $ 2,212,337 | 1989 | 07028 | 0.848 | $ 1,876,536 | 2.485 | $ 4,662,572 |
| HASTINGS GROUND WATER CONTAMINATION | 07 | $ 1,441,701 | 1989 | 68901 | 1.203 | $ 1,733,691 | 2.485 | $ 4,307,650 |
| HAVERTOWN PCP | 01 | $ 1,182,048 | 1989 | 19083 | 0.833 | $ 985,040 | 2.485 | $ 2,447,499 |
| HEBELKA AUTO SALVAGE YARD | 01 | $ 1,278,460 | 1989 | 18062 | 0.913 | $ 1,167,824 | 2.485 | $ 2,901,657 |
| INDUSTRIAL EXCESS LANDFILL | 01 | $ 3,196,549 | 1988 | 44685 | 1.022 | $ 3,265,292 | 2.537 | $ 8,284,163 |
| KELLOGG-DEERING WELL FIELD | 02 | $ 3,069,693 | 1989 | 06856 | 0.872 | $ 2,675,421 | 2.485 | $ 6,647,537 |
| KEM-PEST LABORATORIES | 01 | $ 1,700,296 | 1989 | 63701 | 1.000 | $ 1,700,296 | 2.485 | $ 4,224,674 |
| LASKIN/POPLAR OIL CO. | 01 | $ 5,247,204 | 1989 | 44047 | 0.979 | $ 5,139,014 | 2.485 | $ 12,768,753 |
| MARATHON BATTERY CORP. | 02 | $ 2,093,242 | 1989 | 10516 | 0.812 | $ 1,699,641 | 2.485 | $ 4,223,047 |
| MIAMI COUNTY INCINERATOR | 01 | $ 3,124,869 | 1989 | 45373 | 1.044 | $ 3,262,226 | 2.485 | $ 8,105,554 |
| MONTCLAIR/WEST ORANGE RADIUM SITE | 01 | $ 7,915,544 | 1989 | 07044 | 0.848 | $ 6,714,078 | 2.485 | $ 16,682,266 |
| NEWSOM BROTHERS/OLD REICHHOLD CHEMICALS, INC. | 01 | $ 2,851,403 | 1989 | 39429 | 1.377 | $ 3,925,845 | 2.485 | $ 9,754,428 |
| NINTH AVENUE DUMP | 02 | $ 480,000 | 1989 | 46402 | 0.950 | $ 456,000 | 2.485 | $ 1,133,009 |
| NORTHERNAIRE PLATING | 02 | $ 977,106 | 1989 | 49601 | 1.131 | $ 1,105,060 | 2.485 | $ 2,745,710 |
| NORTHWEST TRANSFORMER | 01 | $ 915,397 | 1989 | 98247 | 0.931 | $ 852,576 | 2.485 | $ 2,118,369 |
| NORWOOD PCBS | 01 | $ 3,673,658 | 1989 | 02062 | 0.819 | $ 3,008,599 | 2.485 | $ 7,475,376 |
| PEPE FIELD | 01 | $ 652,924 | 1989 | 07005 | 0.848 | $ 553,819 | 2.485 | $ 1,376,058 |
| PESSES CHEMICAL CO. | 01 | $ 1,537,706 | 1988 | 76110 | 1.173 | $ 1,803,482 | 2.537 | $ 4,575,500 |
| PINETTE'S SALVAGE YARD | 01 | $ 3,305,845 | 1989 | 04786 | 1.092 | $ 3,609,831 | 2.485 | $ 8,969,237 |
| PORT WASHINGTON LANDFILL | 01 | $ 5,759,219 | 1989 | 11050 | 0.748 | $ 4,308,077 | 2.485 | $ 10,704,149 |
| PREFERRED PLATING CORP. | 01 | $ 2,775,000 | 1989 | 11735 | 0.772 | $ 2,143,293 | 2.485 | $ 5,325,375 |
| PUBLICKER INDUSTRIES INC. | 01 | $ 20,000 | 1989 | 19148 | 0.833 | $ 16,667 | 2.485 | $ 41,411 |
| REESER'S LANDFILL | 01 | $ 2,455,596 | 1989 | 18051 | 0.913 | $ 2,243,093 | 2.485 | $ 5,573,344 |
| SAN FERNANDO VALLEY (AREA 1) | 03 | $ 450,000 | 1989 | 91601 | 0.896 | $ 403,302 | 2.485 | $ 1,002,072 |
| SILVER BOW CREEK/BUTTE AREA | 05 | $ 450,000 | 1989 | 59750 | 1.080 | $ 485,795 | 2.485 | $ 1,207,041 |
| SKINNER LANDFILL | 01 | $ 1,796,378 | 1988 | 45069 | 1.033 | $ 1,854,956 | 2.537 | $ 4,706,089 |
| SMITH'S FARM | 01 | $ 2,285,451 | 1989 | 40165 | 1.033 | $ 2,359,977 | 2.485 | $ 5,863,763 |
| SMS INSTRUMENTS, INC. | 01 | $ 1,400,000 | 1989 | 11729 | 0.772 | $ 1,081,301 | 2.485 | $ 2,686,675 |
| SULLIVAN'S LEDGE | 01 | $ 3,748,082 | 1989 | 02740 | 0.872 | $ 3,266,677 | 2.485 | $ 8,116,614 |
| UNITED CREOSOTING CO. | 01 | $ 338,996 | 1989 | 77301 | 1.319 | $ 447,286 | 2.485 | $ 1,111,359 |

Expert Report of Jeffrey Zelikson

*September 23, 2020*

**Appendix B-2**

**Reference USEPA RI/FS Costs by Operable Unit[1]**

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| VINELAND CHEMICAL CO., INC. | 01 | $ 3,059,346 | 1989 | 08360 | 0.896 | $ 2,741,867 | 2.485 | $ 6,812,633 |
| WAUSAU GROUND WATER CONTAMINATION | 01 | $ 2,723,220 | 1988 | 54401 | 1.000 | $ 2,723,220 | 2.537 | $ 6,908,907 |
| WAUSAU GROUND WATER CONTAMINATION | 02 | $ 351,712 | 1989 | 54401 | 1.000 | $ 351,712 | 2.485 | $ 873,888 |
| WEDZEB ENTERPRISES, INC. | 01 | $ 882,000 | 1989 | 46052 | 1.056 | $ 931,000 | 2.485 | $ 2,313,238 |
| WHITEHALL MUNICIPAL WELLS | 01 | $ 489,969 | 1989 | 49461 | 1.056 | $ 517,190 | 2.485 | $ 1,285,045 |
| WILDCAT LANDFILL | 02 | $ 84,525 | 1988 | 19901 | 0.931 | $ 78,724 | 2.537 | $ 199,726 |
| AMERICAN THERMOSTAT CO. | 02 | $ 3,600,000 | 1990 | 12482 | 0.880 | $ 3,166,667 | 2.423 | $ 7,673,160 |
| ARMY CREEK LANDFILL | 02 | $ 448,083 | 1990 | 19720 | 0.931 | $ 417,332 | 2.423 | $ 1,011,239 |
| BAIRD & MCGUIRE | 04 | $ 869,058 | 1990 | 02343 | 0.864 | $ 750,550 | 2.423 | $ 1,818,660 |
| BYPASS 601 GROUND WATER CONTAMINATION | 01 | $ 3,314,000 | 1990 | 28025 | 1.250 | $ 4,142,500 | 2.423 | $ 10,037,705 |
| C & R BATTERY CO., INC. | 01 | $ 2,465,715 | 1990 | 23237 | 1.118 | $ 2,755,799 | 2.423 | $ 6,677,586 |
| CIMARRON MINING CORP. | 01 | $ 2,370,000 | 1990 | 88301 | 1.067 | $ 2,529,775 | 2.423 | $ 6,129,907 |
| CINNAMINSON TOWNSHIP (BLOCK 702) GROUND WATER CONTAMINATION | 01 | $ 3,665,850 | 1990 | 08077 | 0.896 | $ 3,285,432 | 2.423 | $ 7,960,940 |
| CLAREMONT POLYCHEMICAL | 01 | $ 3,777,550 | 1990 | 11804 | 0.772 | $ 2,917,620 | 2.423 | $ 7,069,694 |
| COAKLEY LANDFILL | 01 | $ 2,000,000 | 1990 | 03840 | 1.067 | $ 2,134,831 | 2.423 | $ 5,172,917 |
| CROYDON TCE | 02 | $ 1,158,126 | 1990 | 19020 | 0.833 | $ 965,105 | 2.423 | $ 2,338,549 |
| DELILAH ROAD | 01 | $ 1,233,482 | 1990 | 08221 | 0.896 | $ 1,105,479 | 2.423 | $ 2,678,690 |
| EAST MOUNT ZION | 01 | $ 1,095,000 | 1990 | 17402 | 0.990 | $ 1,083,594 | 2.423 | $ 2,625,660 |
| FIKE CHEMICAL, INC. | 02 | $ 3,488,429 | 1990 | 25143 | 0.990 | $ 3,452,091 | 2.423 | $ 8,364,794 |
| GLEN RIDGE RADIUM SITE | 03 | $ 150,000 | 1990 | 07028 | 0.848 | $ 127,232 | 2.423 | $ 308,297 |
| GREENWOOD CHEMICAL CO. | 01 | $ 1,248,243 | 1989 | 22943 | 1.159 | $ 1,446,135 | 2.485 | $ 3,593,168 |
| IMPERIAL OIL CO., INC./CHAMPION CHEMICALS | 01 | $ 3,088,996 | 1990 | 07751 | 0.856 | $ 2,643,735 | 2.423 | $ 6,406,044 |
| J.H. BAXTER & CO. | 01 | $ 3,160,656 | 1990 | 96094 | 0.880 | $ 2,780,207 | 2.423 | $ 6,736,728 |
| JACKSONVILLE MUNICIPAL LANDFILL | 01 | $ 3,750,000 | 1990 | 72076 | 1.173 | $ 4,398,148 | 2.423 | $ 10,657,167 |
| KENTUCKY AVENUE WELL FIELD | 02 | $ 2,850,000 | 1990 | 14845 | 1.044 | $ 2,975,275 | 2.423 | $ 7,209,398 |
| KEYSTONE SANITATION LANDFILL | 01 | $ 3,160,591 | 1990 | 17331 | 0.990 | $ 3,128,070 | 2.423 | $ 7,579,637 |
| KUMMER SANITARY LANDFILL | 03 | $ 1,222,527 | 1990 | 56601 | 0.960 | $ 1,173,132 | 2.423 | $ 2,842,620 |
| LOUISIANA-PACIFIC CORP. | 01 | $ 9,226,363 | 1990 | 95965 | 0.880 | $ 8,115,782 | 2.423 | $ 19,665,379 |
| MATTIACE PETROCHEMICAL CO., INC. | 02 | $ 200,000 | 1990 | 11542 | 0.772 | $ 154,472 | 2.423 | $ 374,301 |
| METALTEC/AEROSYSTEMS | 02 | $ 3,656,300 | 1990 | 07416 | 0.848 | $ 3,101,326 | 2.423 | $ 7,514,833 |
| METAMORA LANDFILL | 02 | $ 20,435,400 | 1990 | 48455 | 0.969 | $ 19,809,827 | 2.423 | $ 48,001,256 |
| MIDWEST MANUFACTURING/NORTH FARM | 02 | $ 1,668,221 | 1990 | 50135 | 1.044 | $ 1,741,549 | 2.423 | $ 4,219,954 |
| MONTCLAIR/WEST ORANGE RADIUM SITE | 03 | $ 150,000 | 1990 | 07044 | 0.848 | $ 127,232 | 2.423 | $ 308,297 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Appendix B-2**

**Reference USEPA RI/FS Costs by Operable Unit[1]**

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| MOSS-AMERICAN CO., INC. (KERR-MCGEE OIL CO.) | 01 | $ 2,987,303 | 1990 | 53244 | 0.931 | $ 2,782,292 | 2.423 | $ 6,741,781 |
| MUNISPORT LANDFILL | 01 | $ 179,382 | 1990 | 33161 | 1.092 | $ 195,877 | 2.423 | $ 474,630 |
| MYERS PROPERTY | 01 | $ 4,247,497 | 1990 | 08822 | 0.864 | $ 3,668,293 | 2.423 | $ 8,888,653 |
| NEW BEDFORD | 01 | $ 25,290,175 | 1990 | 02740 | 0.872 | $ 22,041,896 | 2.423 | $ 53,409,790 |
| OCONOMOWOC ELECTROPLATING CO., INC. | 03 | $ 3,298,653 | 1990 | 53003 | 0.931 | $ 3,072,275 | 2.423 | $ 7,444,439 |
| ONALASKA MUNICIPAL LANDFILL | 01 | $ 2,681,313 | 1990 | 54650 | 0.990 | $ 2,653,383 | 2.423 | $ 6,429,420 |
| POMONA OAKS RESIDENTIAL WELLS | 01 | $ 3,600,000 | 1990 | 08240 | 0.896 | $ 3,226,415 | 2.423 | $ 7,817,937 |
| RAYMARK | 02 | $ 1,009,000 | 1990 | 19040 | 0.833 | $ 840,833 | 2.423 | $ 2,037,426 |
| ROEBLING STEEL CO. | 01 | $ 7,738,118 | 1990 | 08554 | 0.864 | $ 6,682,920 | 2.423 | $ 16,193,406 |
| ROGERS ROAD MUNICIPAL LANDFILL | 01 | $ 2,250,065 | 1990 | 72076 | 1.173 | $ 2,638,965 | 2.423 | $ 6,394,485 |
| SARNEY FARM | 01 | $ 3,343,580 | 1990 | 12501 | 0.872 | $ 2,914,129 | 2.423 | $ 7,061,236 |
| SHARON STEEL CORP. (MIDVALE TAILINGS) | 02 | $ 927,492 | 1990 | 84047 | 1.080 | $ 1,001,270 | 2.423 | $ 2,426,180 |
| SOLVENT SAVERS | 01 | $ 5,426,530 | 1990 | 13052 | 0.979 | $ 5,314,643 | 2.423 | $ 12,877,928 |
| SPIEGELBERG LANDFILL | 02 | $ 482,819 | 1990 | 48116 | 0.941 | $ 454,137 | 2.423 | $ 1,100,420 |
| ST. LOUIS RIVER SITE | 01 | $ 3,038,360 | 1990 | 55808 | 0.896 | $ 2,723,058 | 2.423 | $ 6,598,252 |
| STAMINA MILLS, INC. | 01 | $ 3,889,882 | 1990 | 02824 | 0.905 | $ 3,519,417 | 2.423 | $ 8,527,911 |
| TEXARKANA WOOD PRESERVING CO. | 01 | $ 4,400,000 | 1990 | 75501 | 1.218 | $ 5,358,974 | 2.423 | $ 12,985,348 |
| TRI-STATE PLATING | 01 | $ 1,679,144 | 1990 | 47201 | 1.044 | $ 1,752,953 | 2.423 | $ 4,247,585 |
| UNION SCRAP IRON & METAL CO. | 01 | $ 1,033,020 | 1990 | 55411 | 0.848 | $ 876,222 | 2.423 | $ 2,123,177 |
| VERTAC, INC. | 02 | $ 3,292,136 | 1990 | 72076 | 1.173 | $ 3,861,147 | 2.423 | $ 9,355,958 |
| VESTAL WATER SUPPLY WELL 1-1 | 02 | $ 2,258,324 | 1990 | 13850 | 1.011 | $ 2,282,349 | 2.423 | $ 5,530,367 |
| WALSH LANDFILL | 01 | $ 1,163,886 | 1990 | 19344 | 0.872 | $ 1,014,396 | 2.423 | $ 2,457,986 |
| ZELLWOOD GROUND WATER CONTAMINATION | 01 | $ 476,411 | 1990 | 32757 | 1.105 | $ 526,268 | 2.423 | $ 1,275,202 |
| A. O. POLYMER | 01 | $ 2,345,258 | 1991 | 07871 | 0.856 | $ 2,007,203 | 2.371 | $ 4,759,883 |
| ABERDEEN PESTICIDE DUMPS | 01 | $ 4,944,751 | 1991 | 28315 | 1.250 | $ 6,180,939 | 2.371 | $ 14,657,486 |
| ASBESTOS DUMP | 02 | $ 312,965 | 1991 | 07946 | 0.864 | $ 270,288 | 2.371 | $ 640,961 |
| ATLAS ASBESTOS MINE | 01 | $ 5,220,189 | 1991 | 93210 | 0.913 | $ 4,768,442 | 2.371 | $ 11,307,889 |
| BUNKER HILL MINING & METALLURGICAL COMPLEX | 01 | $ 23,625,719 | 1991 | 83837 | 1.022 | $ 24,133,799 | 2.371 | $ 57,230,922 |
| C & J DISPOSAL LEASING CO. DUMP | 01 | $ 2,038,678 | 1991 | 13346 | 1.011 | $ 2,060,366 | 2.371 | $ 4,885,955 |
| CHEMICAL SALES CO. | 02 | $ 652,500 | 1991 | 80216 | 0.990 | $ 645,703 | 2.371 | $ 1,531,221 |
| CHEMICAL SALES CO. | 03 | $ 210,000 | 1991 | 80216 | 0.990 | $ 207,813 | 2.371 | $ 492,807 |
| CIMARRON MINING CORP. | 02 | $ 1,439,626 | 1991 | 88301 | 1.067 | $ 1,536,679 | 2.371 | $ 3,644,084 |
| CIRCUITRON CORP. | 01 | $ 2,428,543 | 1991 | 11735 | 0.772 | $ 1,875,704 | 2.371 | $ 4,448,047 |
| CONRAIL RAIL YARD (ELKHART) | 01 | $ 2,499,274 | 1991 | 46514 | 1.033 | $ 2,580,772 | 2.371 | $ 6,120,046 |
| DAKHUE SANITARY LANDFILL | 01 | $ 2,238,837 | 1991 | 55031 | 0.856 | $ 1,916,122 | 2.371 | $ 4,543,894 |
| DORNEY ROAD LANDFILL | 02 | $ 642,015 | 1991 | 19539 | 0.950 | $ 609,914 | 2.371 | $ 1,446,351 |
| ELECTRO-COATINGS, INC. | 01 | $ 60,000 | 1990 | 52402 | 1.022 | $ 61,290 | 2.423 | $ 148,513 |

Expert Report of Jeffrey Zelikson

*September 23, 2020*

**Appendix B-2**

**Reference USEPA RI/FS Costs by Operable Unit[1]**

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| FOLKERTSMA REFUSE | 01 | $ 1,534,270 | 1991 | 49504 | 1.131 | $ 1,735,186 | 2.371 | $ 4,114,823 |
| FULTZ LANDFILL | 01 | $ 4,942,398 | 1991 | 43723 | 1.044 | $ 5,159,646 | 2.371 | $ 12,235,592 |
| G&H LANDFILL | 01 | $ 7,259,532 | 1990 | 48316 | 0.941 | $ 6,828,273 | 2.423 | $ 16,545,610 |
| GARDEN STATE CLEANERS CO. | 01 | $ 1,465,691 | 1991 | 08341 | 0.896 | $ 1,313,591 | 2.371 | $ 3,115,051 |
| GENZALE PLATING CO. | 01 | $ 2,000,000 | 1991 | 11010 | 0.748 | $ 1,496,063 | 2.371 | $ 3,547,766 |
| GREENWOOD CHEMICAL CO. | 02 | $ 3,853,080 | 1990 | 22943 | 1.159 | $ 4,463,934 | 2.423 | $ 10,816,574 |
| GROVELAND WELLS | 01 | $ 5,055,339 | 1991 | 01834 | 0.856 | $ 4,326,641 | 2.371 | $ 10,260,203 |
| HALBY CHEMICAL CO. | 01 | $ 3,760,200 | 1991 | 19720 | 0.931 | $ 3,502,147 | 2.371 | $ 8,304,996 |
| HASTINGS GROUND WATER CONTAMINATION | 01 | $ 1,700,800 | 1991 | 68901 | 1.203 | $ 2,045,266 | 2.371 | $ 4,850,146 |
| HAVERTOWN PCP | 02 | $ 1,800,000 | 1991 | 19083 | 0.833 | $ 1,500,000 | 2.371 | $ 3,557,102 |
| HEBELKA AUTO SALVAGE YARD | 02 | $ 807,952 | 1991 | 18062 | 0.913 | $ 738,033 | 2.371 | $ 1,750,173 |
| HERTEL LANDFILL | 01 | $ 2,081,530 | 1991 | 12528 | 0.872 | $ 1,814,178 | 2.371 | $ 4,302,143 |
| INDIAN BEND WASH AREA | 01 | $ 8,824,648 | 1991 | 85253 | 1.118 | $ 9,862,842 | 2.371 | $ 23,388,756 |
| INDIAN BEND WASH AREA | 04 | $ 263,862 | 1991 | 85253 | 1.118 | $ 294,905 | 2.371 | $ 699,337 |
| INDIAN BEND WASH AREA | 06 | $ 706,423 | 1991 | 85253 | 1.118 | $ 789,532 | 2.371 | $ 1,872,296 |
| INDUSTRIAL LANE | 02 | $ 2,095,300 | 1991 | 18042 | 0.913 | $ 1,913,976 | 2.371 | $ 4,538,805 |
| INTERSTATE LEAD CO. (ILCO) | 01 | $ 5,107,555 | 1991 | 35094 | 1.092 | $ 5,577,215 | 2.371 | $ 13,225,815 |
| IRON HORSE PARK | 02 | $ 3,678,871 | 1991 | 01862 | 0.856 | $ 3,148,583 | 2.371 | $ 7,466,554 |
| LEMBERGER LANDFILL, INC. | 01 | $ 2,470,540 | 1991 | 54247 | 0.969 | $ 2,394,911 | 2.371 | $ 5,679,296 |
| LEMBERGER TRANSPORT & RECYCLING | 01 | $ 2,467,904 | 1991 | 54247 | 0.969 | $ 2,392,356 | 2.371 | $ 5,673,236 |
| MAIN STREET WELL FIELD | 02 | $ 4,185,236 | 1991 | 46514 | 1.033 | $ 4,321,711 | 2.371 | $ 10,248,511 |
| MATTIACE PETROCHEMICAL CO., INC. | 01 | $ 1,195,000 | 1991 | 11542 | 0.772 | $ 922,967 | 2.371 | $ 2,188,726 |
| MCADOO ASSOCIATES | 02 | $ 945,000 | 1991 | 18237 | 0.990 | $ 935,156 | 2.371 | $ 2,217,631 |
| MIDDLETOWN AIR FIELD | 02 | $ 6,832,113 | 1990 | 17057 | 0.979 | $ 6,691,245 | 2.423 | $ 16,213,577 |
| NASCOLITE CORP. | 02 | $ 1,482,000 | 1991 | 08332 | 0.896 | $ 1,328,208 | 2.371 | $ 3,149,713 |
| NYANZA CHEMICAL WASTE DUMP | 02 | $ 6,274,478 | 1991 | 01721 | 0.880 | $ 5,519,227 | 2.371 | $ 13,088,278 |
| OAK GROVE SANITARY LANDFILL | 02 | $ 867,480 | 1990 | 55011 | 0.856 | $ 742,438 | 2.423 | $ 1,799,004 |
| ORGANIC CHEMICALS, INC. | 01 | $ 2,586,988 | 1991 | 49418 | 1.056 | $ 2,730,710 | 2.371 | $ 6,475,608 |
| OSSINEKE GROUND WATER CONTAMINATION | 01 | $ 2,803,644 | 1991 | 49766 | 1.092 | $ 3,061,450 | 2.371 | $ 7,259,927 |
| PETRO-CHEMICAL SYSTEMS, INC. (TURTLE BAYOU) | 02 | $ 3,796,206 | 1991 | 77575 | 1.118 | $ 4,242,818 | 2.371 | $ 10,061,425 |
| PUBLICKER INDUSTRIES INC. | 02 | $ 2,165,120 | 1991 | 19148 | 0.833 | $ 1,804,267 | 2.371 | $ 4,278,640 |
| RASMUSSEN'S DUMP | 01 | $ 1,795,394 | 1991 | 48116 | 0.941 | $ 1,688,737 | 2.371 | $ 4,004,673 |
| ROEBLING STEEL CO. | 02 | $ 6,956,000 | 1991 | 08554 | 0.864 | $ 6,007,455 | 2.371 | $ 14,246,085 |
| SAUNDERS SUPPLY CO. | 01 | $ 2,387,057 | 1991 | 23432 | 1.118 | $ 2,667,887 | 2.371 | $ 6,326,631 |
| SOUTH JERSEY CLOTHING CO. | 01 | $ 1,053,492 | 1991 | 08341 | 0.896 | $ 944,167 | 2.371 | $ 2,239,000 |
| SOUTHEAST ROCKFORD GROUND WATER CONTAMINATION | 01 | $ 3,028,760 | 1991 | 61109 | 0.931 | $ 2,820,904 | 2.371 | $ 6,689,495 |
| STOUGHTON CITY LANDFILL | 01 | $ 1,046,291 | 1991 | 53589 | 0.969 | $ 1,014,262 | 2.371 | $ 2,405,221 |
| STURGIS MUNICIPAL WELLS | 01 | $ 6,587,588 | 1991 | 49091 | 1.033 | $ 6,802,401 | 2.371 | $ 16,131,222 |

*Expert Report of Jeffrey Zelikson*  **Appendix B-2**  *September 23, 2020*

**Reference USEPA RI/FS Costs by Operable Unit[1]**

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| SULLIVAN'S LEDGE | 02 | $ 2,394,661 | 1991 | 02740 | 0.872 | $ 2,087,090 | 2.371 | $ 4,949,328 |
| TRI-CITY DISPOSAL CO. | 01 | $ 2,852,224 | 1991 | 40109 | 1.033 | $ 2,945,231 | 2.371 | $ 6,984,325 |
| UPPER DEERFIELD TOWNSHIP SANITARY LANDFILL | 01 | $ 4,173,061 | 1991 | 08302 | 0.896 | $ 3,740,008 | 2.371 | $ 8,869,059 |
| VERONA WELL FIELD | 02 | $ 7,366,493 | 1991 | 49017 | 1.033 | $ 7,606,705 | 2.371 | $ 18,038,549 |
| WALDICK AEROSPACE DEVICES, INC. | 02 | $ 2,356,736 | 1991 | 07719 | 0.856 | $ 2,017,026 | 2.371 | $ 4,783,179 |
| WARWICK LANDFILL | 01 | $ 3,105,000 | 1991 | 10990 | 0.848 | $ 2,633,705 | 2.371 | $ 6,245,572 |
| WRIGLEY CHARCOAL PLANT | 01 | $ 3,021,374 | 1991 | 37098 | 1.092 | $ 3,299,201 | 2.371 | $ 7,823,731 |
| YAKIMA PLATING CO. | 01 | $ 1,380,126 | 1991 | 98902 | 0.969 | $ 1,337,877 | 2.371 | $ 3,172,644 |
| ACTION ANODIZING, PLATING, & POLISHING CORP. | 01 | $ 1,200,000 | 1992 | 11701 | 0.772 | $ 926,829 | 2.300 | $ 2,131,857 |
| ARRCOM (DREXLER ENTERPRISES) | 01 | $ 11,468 | 1992 | 83858 | 1.022 | $ 11,715 | 2.300 | $ 26,946 |
| BENFIELD INDUSTRIES, INC. | 01 | $ 1,800,000 | 1992 | 28738 | 1.267 | $ 2,280,000 | 2.300 | $ 5,244,369 |
| BIOCLINICAL LABORATORIES, INC. | 01 | $ 2,294,968 | 1992 | 11716 | 0.772 | $ 1,772,536 | 2.300 | $ 4,077,120 |
| BUTZ LANDFILL | 02 | $ 2,037,193 | 1992 | 18360 | 0.969 | $ 1,974,830 | 2.300 | $ 4,542,428 |
| CANNELTON INDUSTRIES, INC. | 01 | $ 3,192,172 | 1992 | 49783 | 1.092 | $ 3,485,705 | 2.300 | $ 8,017,685 |
| COSDEN CHEMICAL COATINGS CORP. | 01 | $ 3,748,471 | 1992 | 08010 | 0.896 | $ 3,359,479 | 2.300 | $ 7,727,344 |
| DES MOINES TCE | 03 | $ 1,875,000 | 1992 | 50309 | 1.044 | $ 1,957,418 | 2.300 | $ 4,502,377 |
| DOUBLE EAGLE REFINERY CO. | 01 | $ 2,611,513 | 1992 | 73152 | 1.145 | $ 2,989,081 | 2.300 | $ 6,875,370 |
| ELLIS PROPERTY | 01 | $ 3,697,997 | 1992 | 08053 | 0.896 | $ 3,314,243 | 2.300 | $ 7,623,294 |
| FIKE CHEMICAL, INC. | 03 | $ 1,122,800 | 1992 | 25143 | 0.990 | $ 1,111,104 | 2.300 | $ 2,555,719 |
| FOURTH STREET ABANDONED REFINERY | 01 | $ 2,565,000 | 1992 | 73117 | 1.145 | $ 2,935,843 | 2.300 | $ 6,752,915 |
| GRAND TRAVERSE OVERALL SUPPLY CO. | 01 | $ 4,166,968 | 1992 | 49684 | 1.131 | $ 4,712,642 | 2.300 | $ 10,839,840 |
| GULF COAST VACUUM SERVICES | 01 | $ 5,275,592 | 1992 | 70510 | 1.159 | $ 6,111,966 | 2.300 | $ 14,058,511 |
| GULF COAST VACUUM SERVICES | 02 | $ 298,170 | 1992 | 70510 | 1.159 | $ 345,441 | 2.300 | $ 794,570 |
| H. BROWN CO., INC. | 01 | $ 1,887,972 | 1992 | 49544 | 1.131 | $ 2,135,206 | 2.300 | $ 4,911,320 |
| HIGGINS FARM | 01 | $ 3,124,000 | 1992 | 08540 | 0.864 | $ 2,698,000 | 2.300 | $ 6,205,836 |
| INDUSTRIAL LATEX CORP. | 01 | $ 3,793,000 | 1992 | 07057 | 0.848 | $ 3,217,277 | 2.300 | $ 7,400,257 |
| IRON MOUNTAIN MINE | 02 | $ 5,022,161 | 1992 | 96001 | 0.880 | $ 4,417,642 | 2.300 | $ 10,161,290 |
| JFD ELECTRONICS/CHANNEL MASTER | 01 | $ 1,703,166 | 1992 | 27565 | 1.234 | $ 2,101,309 | 2.300 | $ 4,833,350 |
| JOSEPH FOREST PRODUCTS | 01 | $ 1,500,000 | 1992 | 97846 | 0.960 | $ 1,439,394 | 2.300 | $ 3,310,839 |
| LAGRAND SANITARY LANDFILL | 01 | $ 1,442,240 | 1992 | 56308 | 0.880 | $ 1,268,637 | 2.300 | $ 2,918,070 |
| LINDANE DUMP | 01 | $ 58,964 | 1992 | 15065 | 0.950 | $ 56,016 | 2.300 | $ 128,845 |
| MW MANUFACTURING | 01 | $ 5,419,249 | 1992 | 17821 | 1.000 | $ 5,419,249 | 2.300 | $ 12,465,149 |
| OKLAHOMA REFINING CO. | 01 | $ 5,445,284 | 1992 | 73029 | 1.145 | $ 6,232,554 | 2.300 | $ 14,335,882 |
| PEERLESS PLATING CO. | 01 | $ 1,542,984 | 1992 | 49444 | 1.056 | $ 1,628,705 | 2.300 | $ 3,746,286 |
| PLYMOUTH HARBOR/CANNON ENGINEERING CORP. | 02 | $ 200,000 | 1992 | 02360 | 0.864 | $ 172,727 | 2.300 | $ 397,301 |
| POTTER'S SEPTIC TANK SERVICE PITS | 01 | $ 2,422,500 | 1992 | 28451 | 1.250 | $ 3,028,125 | 2.300 | $ 6,965,177 |
| PREFERRED PLATING CORP. | 02 | $ 800,000 | 1992 | 11735 | 0.772 | $ 617,886 | 2.300 | $ 1,421,238 |

## Reference USEPA RI/FS Costs by Operable Unit[1]

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| PSC RESOURCES | 01 | $ 3,376,574 | 1992 | 01069 | 0.922 | $ 3,114,316 | 2.300 | $ 7,163,430 |
| RAYMARK | 01 | $ 2,341,420 | 1991 | 19040 | 0.833 | $ 1,951,183 | 2.371 | $ 4,627,039 |
| REVERE TEXTILE PRINTS CORP. | 01 | $ 2,965,788 | 1992 | 06377 | 0.888 | $ 2,633,176 | 2.300 | $ 6,056,731 |
| RHINEHART TIRE FIRE DUMP | 02 | $ 900,000 | 1992 | 22602 | 1.203 | $ 1,082,278 | 2.300 | $ 2,489,416 |
| SKINNER LANDFILL | 01 | $ 2,443,902 | 1992 | 45069 | 1.033 | $ 2,523,594 | 2.300 | $ 5,804,675 |
| SOUTH ANDOVER SITE | 02 | $ 2,690,342 | 1991 | 55303 | 0.848 | $ 2,281,987 | 2.371 | $ 5,411,506 |
| STRASBURG LANDFILL | 01 | $ 4,222,151 | 1991 | 19320 | 0.872 | $ 3,679,856 | 2.371 | $ 8,726,416 |
| TIBBETTS ROAD | 01 | $ 2,164,728 | 1992 | 03825 | 1.067 | $ 2,310,665 | 2.300 | $ 5,314,903 |
| TORCH LAKE | 01 | $ 3,687,129 | 1992 | 49934 | 1.022 | $ 3,766,422 | 2.300 | $ 8,663,380 |
| TOWN GARAGE/RADIO BEACON | 01 | $ 3,133,840 | 1992 | 03053 | 1.022 | $ 3,201,234 | 2.300 | $ 7,363,357 |
| TRI-COUNTY LANDFILL CO./WASTE MANAGEMENT OF ILLINOIS, INC. | 01 | $ 3,132,143 | 1992 | 60177 | 0.856 | $ 2,680,663 | 2.300 | $ 6,165,958 |
| ABC ONE HOUR CLEANERS | 01 | $ 3,850,000 | 1993 | 28540 | 1.397 | $ 5,378,676 | 2.201 | $ 11,836,192 |
| ADAM'S PLATING | 01 | $ 5,570,058 | 1993 | 48917 | 0.990 | $ 5,512,037 | 2.201 | $ 12,129,661 |
| ALASKA BATTERY ENTERPRISES | 01 | $ 1,000,600 | 1993 | 99701 | 0.760 | $ 760,456 | 2.201 | $ 1,673,442 |
| ALLIED PLATING, INC. | 01 | $ 4,385,460 | 1993 | 97211 | 0.922 | $ 4,044,842 | 2.201 | $ 8,900,986 |
| AMERICAN CREOSOTE WORKS, INC. (WINNFIELD PLANT) | 01 | $ 2,325,000 | 1993 | 71483 | 1.188 | $ 2,760,938 | 2.201 | $ 6,075,655 |
| AMERICAN CROSSARM & CONDUIT CO. | 01 | $ 3,740,090 | 1993 | 98532 | 0.931 | $ 3,483,417 | 2.201 | $ 7,665,528 |
| BYPASS 601 GROUND WATER CONTAMINATION | 02 | $ 4,433,200 | 1993 | 28025 | 1.250 | $ 5,541,500 | 2.201 | $ 12,194,497 |
| CLEVELAND MILL | 01 | $ 2,639,876 | 1993 | 88061 | 1.145 | $ 3,021,545 | 2.201 | $ 6,649,142 |
| COMMENCEMENT BAY, NEAR SHORE/TIDE FLATS | 22 | $ 2,656,331 | 1993 | 98421 | 0.922 | $ 2,450,014 | 2.201 | $ 5,391,444 |
| DAKHUE SANITARY LANDFILL | 02 | $ 73,436 | 1993 | 55031 | 0.856 | $ 62,851 | 2.201 | $ 138,308 |
| DOUBLE EAGLE REFINERY CO. | 02 | $ 742,269 | 1993 | 73152 | 1.145 | $ 849,585 | 2.201 | $ 1,869,577 |
| DUELL & GARDNER LANDFILL | 01 | $ 2,115,814 | 1993 | 49445 | 1.056 | $ 2,233,359 | 2.201 | $ 4,914,679 |
| EAGLE MINE | 01 | $ 24,000 | 1993 | 81645 | 1.022 | $ 24,516 | 2.201 | $ 53,950 |
| ELMORE WASTE DISPOSAL | 01 | $ 3,226,004 | 1993 | 29651 | 1.301 | $ 4,198,224 | 2.201 | $ 9,238,516 |
| FCX, INC. (WASHINGTON PLANT) | 01 | $ 2,250,464 | 1993 | 27889 | 1.377 | $ 3,098,465 | 2.201 | $ 6,818,411 |
| FOURTH STREET ABANDONED REFINERY | 02 | $ 742,269 | 1993 | 73117 | 1.145 | $ 849,585 | 2.201 | $ 1,869,577 |
| HARBOR ISLAND (LEAD) | 01 | $ 12,492,618 | 1993 | 98134 | 0.913 | $ 11,411,526 | 2.201 | $ 25,111,941 |
| HASTINGS GROUND WATER CONTAMINATION | 13 | $ 2,055,000 | 1993 | 68901 | 1.203 | $ 2,471,203 | 2.201 | $ 5,438,071 |
| HIMCO DUMP | 01 | $ 4,145,447 | 1993 | 46514 | 1.033 | $ 4,280,625 | 2.201 | $ 9,419,844 |
| IRON MOUNTAIN MINE | 03 | $ 2,056,264 | 1993 | 96001 | 0.880 | $ 1,808,751 | 2.201 | $ 3,980,295 |
| LODI MUNICIPAL WELL | 01 | $ 4,028,347 | 1993 | 07644 | 0.856 | $ 3,447,684 | 2.201 | $ 7,586,895 |
| LORENTZ BARREL & DRUM CO. | 01 | $ 11,516,142 | 1993 | 95112 | 0.819 | $ 9,431,323 | 2.201 | $ 20,754,353 |
| MACGILLIS & GIBBS CO./BELL LUMBER & POLE CO. | 01 | $ 1,105,400 | 1992 | 55112 | 0.856 | $ 946,063 | 2.300 | $ 2,176,098 |

Expert Report of Jeffrey Zelikson

September 23, 2020

Appendix B-2

## Reference USEPA RI/FS Costs by Operable Unit[1]

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location- Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| MASON COUNTY LANDFILL | 01 | $ 825,000 | 1993 | 49431 | 1.056 | $ 870,833 | 2.201 | $ 1,916,336 |
| MCCOLL | 02 | $ 8,736,365 | 1993 | 92833 | 0.896 | $ 7,829,761 | 2.201 | $ 17,229,992 |
| METAMORA LANDFILL | 03 | $ 600,000 | 1993 | 48455 | 0.969 | $ 581,633 | 2.201 | $ 1,279,927 |
| NEWMARK GROUND WATER CONTAMINATION | 01 | $ 8,031,285 | 1993 | 92408 | 0.931 | $ 7,480,118 | 2.201 | $ 16,460,576 |
| NYANZA CHEMICAL WASTE DUMP | 03 | $ 3,940,488 | 1993 | 01721 | 0.880 | $ 3,466,170 | 2.201 | $ 7,627,574 |
| OTT/STORY/CORDOVA CHEMICAL CO. | 03 | $ 797,000 | 1993 | 49445 | 1.056 | $ 841,278 | 2.201 | $ 1,851,296 |
| PAB OIL & CHEMICAL SERVICE, INC. | 01 | $ 4,615,625 | 1993 | 70510 | 1.159 | $ 5,347,370 | 2.201 | $ 11,767,300 |
| PICILLO FARM | 02 | $ 9,221,717 | 1993 | 02816 | 0.905 | $ 8,343,458 | 2.201 | $ 18,360,422 |
| POPILE, INC. | 01 | $ 2,250,000 | 1993 | 71730 | 1.377 | $ 3,097,826 | 2.201 | $ 6,817,005 |
| SAN FERNANDO VALLEY (AREA 2) | 02 | $ 6,483,000 | 1993 | 91209 | 0.913 | $ 5,921,971 | 2.201 | $ 13,031,753 |
| SAN FERNANDO VALLEY (AREA 2) | 03 | $ 600,000 | 1993 | 91209 | 0.913 | $ 548,077 | 2.201 | $ 1,206,085 |
| SAN GABRIEL VALLEY (AREA 1) | 02 | $ 10,183,000 | 1993 | 91733 | 0.905 | $ 9,213,190 | 2.201 | $ 20,274,335 |
| SAND CREEK INDUSTRIAL | 02 | $ 301,431 | 1992 | 80022 | 0.990 | $ 298,291 | 2.300 | $ 686,118 |
| SMS INSTRUMENTS, INC. | 02 | $ 849,306 | 1993 | 11729 | 0.772 | $ 655,968 | 2.201 | $ 1,443,508 |
| SOUTH 8TH STREET LANDFILL | 01 | $ 7,619,620 | 1993 | 72301 | 1.250 | $ 9,524,525 | 2.201 | $ 20,959,450 |
| TEXARKANA WOOD PRESERVING CO. | 02 | $ 750,000 | 1992 | 75501 | 1.218 | $ 913,462 | 2.300 | $ 2,101,109 |
| U.S. RADIUM CORP. | 01 | $ 7,070,258 | 1993 | 07050 | 0.848 | $ 5,997,094 | 2.201 | $ 13,197,067 |
| WASH KING LAUNDRY | 01 | $ 1,438,466 | 1993 | 49304 | 1.131 | $ 1,626,837 | 2.201 | $ 3,579,979 |
| ABC ONE HOUR CLEANERS | 02 | $ 1,290,000 | 1994 | 28540 | 1.397 | $ 1,802,206 | 2.120 | $ 3,821,292 |
| ABERDEEN PESTICIDE DUMPS | 03 | $ 44,328 | 1993 | 28315 | 1.250 | $ 55,410 | 2.201 | $ 121,934 |
| ALADDIN PLATING | 02 | $ 2,817,387 | 1993 | 18411 | 0.969 | $ 2,731,140 | 2.201 | $ 6,010,085 |
| B&B CHEMICAL CO., INC. | 01 | $ 1,451,794 | 1994 | 33010 | 1.092 | $ 1,585,292 | 2.120 | $ 3,361,361 |
| BROOK INDUSTRIAL PARK | 01 | $ 3,900,000 | 1994 | 08805 | 0.864 | $ 3,368,182 | 2.120 | $ 7,141,695 |
| CHEMICAL LEAMAN TANK LINES, INC. | 03 | $ 583,509 | 1993 | 08014 | 0.896 | $ 522,956 | 2.201 | $ 1,150,805 |
| CIRCUITRON CORP. | 02 | $ 1,800,000 | 1994 | 11735 | 0.772 | $ 1,390,244 | 2.120 | $ 2,947,792 |
| COAKLEY LANDFILL | 02 | $ 3,263,244 | 1994 | 03840 | 1.067 | $ 3,483,238 | 2.120 | $ 7,385,654 |
| CONRAIL RAIL YARD (ELKHART) | 02 | $ 4,669,860 | 1994 | 46514 | 1.033 | $ 4,822,138 | 2.120 | $ 10,224,579 |
| FRIED INDUSTRIES | 01 | $ 6,472,925 | 1994 | 08816 | 0.864 | $ 5,590,253 | 2.120 | $ 11,853,246 |
| J & L LANDFILL | 01 | $ 2,459,620 | 1994 | 48307 | 0.941 | $ 2,313,504 | 2.120 | $ 4,905,418 |
| LEMBERGER TRANSPORT & RECYCLING | 02 | $ 1,273,368 | 1994 | 54247 | 0.969 | $ 1,234,387 | 2.120 | $ 2,617,323 |
| MACGILLIS & GIBBS CO./BELL LUMBER & POLE CO. | 03 | $ 1,945,820 | 1994 | 55112 | 0.856 | $ 1,665,341 | 2.120 | $ 3,531,092 |
| N.W. MAUTHE CO., INC. | 01 | $ 2,956,880 | 1994 | 54914 | 1.000 | $ 2,956,880 | 2.120 | $ 6,269,595 |
| NORTH PENN - AREA 1 | 01 | $ 3,816,666 | 1994 | 18964 | 0.896 | $ 3,420,597 | 2.120 | $ 7,252,833 |
| PRESTOLITE BATTERY DIVISION | 01 | $ 2,707,908 | 1994 | 47591 | 1.033 | $ 2,796,209 | 2.120 | $ 5,928,918 |
| RITARI POST & POLE | 01 | $ 1,766,139 | 1994 | 56477 | 0.950 | $ 1,677,832 | 2.120 | $ 3,557,577 |
| ROCK HILL CHEMICAL CO. | 01 | $ 1,070,174 | 1994 | 29730 | 1.397 | $ 1,495,096 | 2.120 | $ 3,170,114 |
| SAN GABRIEL VALLEY (AREA 2) | 01 | $ 3,185,125 | 1994 | 91706 | 0.905 | $ 2,881,780 | 2.120 | $ 6,110,357 |
| SAND CREEK INDUSTRIAL | 04 | $ 1,067,673 | 1994 | 80022 | 0.990 | $ 1,056,551 | 2.120 | $ 2,240,250 |

Nathan Associates

Expert Report of Jeffrey Zelikson

**Appendix B-2**

September 23, 2020

**Reference USEPA RI/FS Costs by Operable Unit[1]**

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location- Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| SANGAMO WESTON, INC./TWELVE-MILE CREEK/LAKE HARTWELL PCB CONTAMINATION | 02 | $ 5,841,628 | 1994 | 29671 | 1.301 | $ 7,602,119 | 2.120 | $ 16,119,087 |
| SHARON STEEL CORP. (MIDVALE TAILINGS) | 01 | $ 16,067,835 | 1993 | 84047 | 1.080 | $ 17,345,958 | 2.201 | $ 38,171,116 |
| TORCH LAKE | 02 | $ 10,291 | 1994 | 49934 | 1.022 | $ 10,512 | 2.120 | $ 22,290 |
| WASTE DISPOSAL, INC. | 01 | $ 8,758,020 | 1993 | 90670 | 0.913 | $ 8,000,114 | 2.201 | $ 17,604,867 |
| WYCKOFF CO./EAGLE HARBOR | 01 | $ 11,669,575 | 1994 | 98110 | 0.913 | $ 10,659,708 | 2.120 | $ 22,602,220 |
| 10TH STREET SITE | 01 | $ 2,474,960 | 1995 | 68601 | 1.267 | $ 3,134,949 | 2.096 | $ 6,569,913 |
| A.I.W. FRANK/MID-COUNTY MUSTANG | 01 | $ 3,757,299 | 1995 | 19341 | 0.872 | $ 3,274,710 | 2.096 | $ 6,862,809 |
| ALBION-SHERIDAN TOWNSHIP LANDFILL | 01 | $ 2,992,178 | 1995 | 49224 | 1.022 | $ 3,056,526 | 2.096 | $ 6,405,561 |
| CARSON RIVER MERCURY SITE | 01 | $ 5,502,680 | 1995 | 89401 | 0.960 | $ 5,280,349 | 2.096 | $ 11,066,027 |
| CARTER LEE LUMBER CO. | 01 | $ 1,890,000 | 1995 | 46222 | 1.011 | $ 1,910,106 | 2.096 | $ 4,003,010 |
| CHEMICAL INSECTICIDE CORP. | 03 | $ 217,258 | 1995 | 08817 | 0.864 | $ 187,632 | 2.096 | $ 393,220 |
| DENZER & SCHAFER X-RAY CO. | 01 | $ 1,627,150 | 1995 | 08721 | 0.864 | $ 1,405,266 | 2.096 | $ 2,945,015 |
| DOUGLASS ROAD/UNIROYAL, INC., LANDFILL | 01 | $ 2,290,000 | 1995 | 46544 | 1.033 | $ 2,364,674 | 2.096 | $ 4,955,647 |
| GALEN MYERS DUMP/DRUM SALVAGE | 01 | $ 2,820,000 | 1995 | 46561 | 1.033 | $ 2,911,957 | 2.096 | $ 6,102,587 |
| GENZALE PLATING CO. | 02 | $ 465,814 | 1995 | 11010 | 0.748 | $ 348,444 | 2.096 | $ 730,233 |
| H & H INC., BURN PIT | 01 | $ 3,783,985 | 1995 | 23192 | 1.118 | $ 4,229,160 | 2.096 | $ 8,863,049 |
| INTERSTATE LEAD CO. (ILCO) | 02 | $ 1,981,572 | 1994 | 35094 | 1.092 | $ 2,163,786 | 2.120 | $ 4,587,964 |
| INTERSTATE LEAD CO. (ILCO) | 03 | $ 350,052 | 1995 | 35094 | 1.092 | $ 382,241 | 2.096 | $ 801,062 |
| MIDVALE SLAG | 01 | $ 5,379,023 | 1995 | 84047 | 1.080 | $ 5,806,900 | 2.096 | $ 12,169,519 |
| NEWMARK GROUND WATER CONTAMINATION | 02 | $ 5,366,254 | 1995 | 92408 | 0.931 | $ 4,997,982 | 2.096 | $ 10,474,269 |
| NL INDUSTRIES/TARACORP LEAD SMELTER | 01 | $ 70,000 | 1995 | 62040 | 0.969 | $ 67,857 | 2.096 | $ 142,208 |
| NORTH PENN - AREA 6 | 01 | $ 10,665,748 | 1995 | 19446 | 0.864 | $ 9,211,328 | 2.096 | $ 19,304,178 |
| PACIFIC HIDE & FUR RECYCLING CO. | 02 | $ 1,197,698 | 1995 | 83201 | 1.056 | $ 1,264,237 | 2.096 | $ 2,649,461 |
| PALMETTO RECYCLING, INC. | 01 | $ 1,501,530 | 1995 | 29203 | 1.267 | $ 1,901,938 | 2.096 | $ 3,985,891 |
| QUALITY PLATING | 01 | $ 1,611,749 | 1995 | 63801 | 1.067 | $ 1,720,406 | 2.096 | $ 3,605,455 |
| RAYMARK INDUSTRIES, INC. | 01 | $ 2,193,958 | 1995 | 06614 | 0.872 | $ 1,912,165 | 2.096 | $ 4,007,324 |
| REFUSE HIDEAWAY LANDFILL | 01 | $ 1,049,106 | 1995 | 53562 | 0.969 | $ 1,016,991 | 2.096 | $ 2,131,307 |
| RSR CORPORATION | 01 | $ 5,291,043 | 1995 | 75212 | 1.131 | $ 5,983,918 | 2.096 | $ 12,540,495 |
| RSR CORPORATION | 04 | $ 5,336,369 | 1995 | 75212 | 1.131 | $ 6,035,179 | 2.096 | $ 12,647,924 |
| SEALAND RESTORATION, INC. | 02 | $ 4,238,000 | 1995 | 13669 | 1.011 | $ 4,283,085 | 2.096 | $ 8,976,061 |
| SIDNEY LANDFILL | 01 | $ 4,628,000 | 1995 | 13839 | 1.011 | $ 4,677,234 | 2.096 | $ 9,802,078 |
| SOUTHEAST ROCKFORD GROUND WATER CONTAMINATION | 02 | $ 8,110,502 | 1995 | 61109 | 0.931 | $ 7,553,899 | 2.096 | $ 15,830,704 |
| SOUTHERN MARYLAND WOOD TREATING | 02 | $ 301,773 | 1995 | 20636 | 1.092 | $ 329,522 | 2.096 | $ 690,580 |

*Expert Report of Jeffrey Zelikson*                                                                                                      *September 23, 2020*

**Appendix B-2**

**Reference USEPA RI/FS Costs by Operable Unit[1]**

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN SHIPBUILDING | 01 | $ 750,000 | 1995 | 70459 | 1.173 | $ 879,630 | 2.096 | $ 1,843,440 |
| SUMMITVILLE MINE | 00 | $ 934,422 | 1994 | 81132 | 1.033 | $ 964,892 | 2.120 | $ 2,045,901 |
| UNITED HECKATHORN CO. | 01 | $ 3,572,532 | 1994 | 94804 | 0.812 | $ 2,900,774 | 2.120 | $ 6,150,631 |
| WHITEFORD SALES & SERVICE INC./NATIONALEASE | 01 | $ 1,694,940 | 1995 | 46619 | 1.033 | $ 1,750,210 | 2.096 | $ 3,667,914 |
| ZELLWOOD GROUND WATER CONTAMINATION | 02 | $ 2,323,522 | 1995 | 32757 | 1.105 | $ 2,566,681 | 2.096 | $ 5,378,993 |
| AMERICAN CREOSOTE WORKS, INC. (JACKSON PLANT) | 02 | $ 270,477 | 1996 | 38301 | 1.218 | $ 329,427 | 2.039 | $ 671,838 |
| BERKLEY PRODUCTS CO. DUMP | 01 | $ 638,762 | 1996 | 17517 | 1.022 | $ 652,499 | 2.039 | $ 1,330,715 |
| BETTER BRITE PLATING CO. CHROME AND ZINC SHOPS | 01 | $ 2,030,398 | 1996 | 54115 | 0.969 | $ 1,968,243 | 2.039 | $ 4,014,061 |
| CLEBURN STREET WELL | 01 | $ 2,190,000 | 1996 | 68801 | 1.145 | $ 2,506,627 | 2.039 | $ 5,112,048 |
| CONTINENTAL STEEL CORP. | 05 | $ 975,612 | 1996 | 46902 | 1.056 | $ 1,029,813 | 2.039 | $ 2,100,214 |
| KAUFFMAN & MINTEER, INC. | 01 | $ 3,148,633 | 1996 | 08041 | 0.896 | $ 2,821,888 | 2.039 | $ 5,754,997 |
| LOWER ECORSE CREEK DUMP | 01 | $ 2,684,520 | 1996 | 48192 | 0.941 | $ 2,525,044 | 2.039 | $ 5,149,608 |
| MCCORMICK & BAXTER CREOSOTING CO. (PORTLAND PLANT) | 01 | $ 121,190 | 1996 | 97203 | 0.922 | $ 111,777 | 2.039 | $ 227,960 |
| MIDDLETOWN AIR FIELD | 03 | $ 225,000 | 1996 | 17057 | 0.979 | $ 220,361 | 2.039 | $ 449,407 |
| OLEAN WELL FIELD | 02 | $ 2,290,181 | 1996 | 14760 | 1.022 | $ 2,339,432 | 2.039 | $ 4,771,070 |
| OPERATING INDUSTRIES, INC., LANDFILL | 01 | $ 65,803,564 | 1996 | 91754 | 0.905 | $ 59,536,558 | 2.039 | $ 121,419,663 |
| PARSONS CASKET HARDWARE CO. | 01 | $ 8,844,737 | 1996 | 61008 | 0.931 | $ 8,237,745 | 2.039 | $ 16,800,169 |
| ROEBLING STEEL CO. | 04 | $ 3,199,905 | 1996 | 08554 | 0.864 | $ 2,763,554 | 2.039 | $ 5,636,030 |
| SOUTHERN SHIPBUILDING | 02 | $ 689 | 1996 | 70459 | 1.173 | $ 808 | 2.039 | $ 1,648 |
| TOMAH FAIRGROUNDS | 01 | $ 1,020,000 | 1996 | 54660 | 0.990 | $ 1,009,375 | 2.039 | $ 2,058,533 |
| BOOMSNUB/AIRCO | 03 | $ 50,633 | 1997 | 98661 | 0.931 | $ 47,158 | 1.968 | $ 92,825 |
| CROSSLEY FARM | 01 | $ 8,494,665 | 1997 | 18056 | 0.913 | $ 7,759,550 | 1.968 | $ 15,273,670 |
| DAVIS (GSR) LANDFILL | 01 | $ 5,806,733 | 1997 | 02828 | 0.905 | $ 5,253,711 | 1.968 | $ 10,341,250 |
| ESCAMBIA WOOD - PENSACOLA | 01 | $ 8,240,378 | 1997 | 32522 | 1.173 | $ 9,664,641 | 1.968 | $ 19,023,595 |
| HARBOR ISLAND (LEAD) | 07 | $ 468,916 | 1996 | 98134 | 0.913 | $ 428,337 | 2.039 | $ 873,556 |
| HIGGINS DISPOSAL | 01 | $ 2,410,000 | 1997 | 08528 | 0.864 | $ 2,081,364 | 1.968 | $ 4,096,895 |
| IRON MOUNTAIN MINE | 04 | $ 7,020,000 | 1997 | 96001 | 0.880 | $ 6,175,000 | 1.968 | $ 12,154,689 |
| J & L LANDFILL | 02 | $ 84,243 | 1997 | 48307 | 0.941 | $ 79,238 | 1.968 | $ 155,971 |
| JACKS CREEK/SITKIN SMELTING & REFINING, INC. | 01 | $ 4,522,184 | 1997 | 17044 | 0.979 | $ 4,428,943 | 1.968 | $ 8,717,801 |
| MODESTO GROUND WATER CONTAMINATION | 01 | $ 4,730,000 | 1997 | 95351 | 0.888 | $ 4,199,533 | 1.968 | $ 8,266,237 |
| ORGANIC CHEMICALS, INC. | 02 | $ 4,690,191 | 1997 | 49418 | 1.056 | $ 4,950,757 | 1.968 | $ 9,744,925 |
| PARSONS CHEMICAL WORKS, INC. | 01 | $ 2,041,476 | 1997 | 48837 | 0.990 | $ 2,020,211 | 1.968 | $ 3,976,523 |
| PORTLAND CEMENT (KILN DUST 2 & 3) | 03 | $ 900,000 | 1997 | 84116 | 1.080 | $ 971,591 | 1.968 | $ 1,912,451 |
| RSR CORPORATION | 03 | $ 8,011,464 | 1997 | 75212 | 1.131 | $ 9,060,584 | 1.968 | $ 17,834,588 |

*Expert Report of Jeffrey Zelikson*                                                                                                                              *September 23, 2020*

**Appendix B-2**

**Reference USEPA RI/FS Costs by Operable Unit[1]**

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| RSR CORPORATION | 05 | $ 5,624,638 | 1997 | 75212 | 1.131 | $ 6,361,198 | 1.968 | $ 12,521,195 |
| SCRAP PROCESSING CO., INC. | 01 | $ 1,244,920 | 1997 | 54451 | 1.000 | $ 1,244,920 | 1.968 | $ 2,450,464 |
| TAR CREEK (OTTAWA COUNTY) | 02 | $ 7,581,909 | 1997 | 74339 | 1.159 | $ 8,783,919 | 1.968 | $ 17,290,008 |
| TUCSON INTERNATIONAL AIRPORT AREA | 02 | $ 1,637,434 | 1997 | 85734 | 1.105 | $ 1,808,793 | 1.968 | $ 3,560,376 |
| BURNT FLY BOG | 03 | $ 1,383,386 | 1998 | 07746 | 0.856 | $ 1,183,979 | 1.937 | $ 2,292,983 |
| CHEMSOL, INC. | 01 | $ 5,637,497 | 1998 | 08854 | 0.864 | $ 4,868,747 | 1.937 | $ 9,429,181 |
| CONTINENTAL STEEL CORP. | 01 | $ 2,217,238 | 1998 | 46902 | 1.056 | $ 2,340,418 | 1.937 | $ 4,532,629 |
| CONTINENTAL STEEL CORP. | 02 | $ 6,484,500 | 1998 | 46902 | 1.056 | $ 6,844,750 | 1.937 | $ 13,256,056 |
| CONTINENTAL STEEL CORP. | 03 | $ 5,875,968 | 1998 | 46902 | 1.056 | $ 6,202,411 | 1.937 | $ 12,012,054 |
| CONTINENTAL STEEL CORP. | 04 | $ 123,180 | 1998 | 46902 | 1.056 | $ 130,023 | 1.937 | $ 251,813 |
| CONTINENTAL STEEL CORP. | 05 | $ 58,980 | 1998 | 46902 | 1.056 | $ 62,257 | 1.937 | $ 120,571 |
| DAVIS PARK ROAD TCE | 01 | $ 933,399 | 1998 | 28052 | 1.250 | $ 1,166,749 | 1.937 | $ 2,259,613 |
| FISCHER & PORTER CO. | 02 | $ 4,003,252 | 1998 | 18974 | 0.896 | $ 3,587,820 | 1.937 | $ 6,948,442 |
| FLETCHER'S PAINT WORKS & STORAGE | 01 | $ 8,410,663 | 1998 | 03055 | 1.022 | $ 8,591,537 | 1.937 | $ 16,639,016 |
| FOREST GLEN MOBILE HOME SUBDIVISION | 02 | $ 4,789,879 | 1998 | 14301 | 0.941 | $ 4,505,332 | 1.937 | $ 8,725,363 |
| INDIAN BEND WASH AREA | 03 | $ 22,655,711 | 1998 | 85253 | 1.118 | $ 25,321,089 | 1.937 | $ 49,038,719 |
| METROPOLITAN MIRROR AND GLASS CO., INC. | 01 | $ 2,098,283 | 1998 | 17931 | 1.011 | $ 2,120,605 | 1.937 | $ 4,106,923 |
| NEW HAMPSHIRE PLATING CO. | 01 | $ 6,201,172 | 1998 | 03054 | 1.022 | $ 6,334,531 | 1.937 | $ 12,267,927 |
| NORTH BRONSON INDUSTRIAL AREA | 01 | $ 2,920,000 | 1998 | 49028 | 1.033 | $ 3,015,217 | 1.937 | $ 5,839,496 |
| PENTA WOOD PRODUCTS | 01 | $ 934,030 | 1998 | 54872 | 0.960 | $ 896,291 | 1.937 | $ 1,735,825 |
| PMC GROUNDWATER | 01 | $ 75,000 | 1998 | 49770 | 1.092 | $ 81,897 | 1.937 | $ 158,607 |
| SPARTAN CHEMICAL CO. | 01 | $ 1,836,500 | 1998 | 49509 | 1.131 | $ 2,076,994 | 1.937 | $ 4,022,462 |
| WHITEHOUSE OIL PITS | 01 | $ 1,230 | 1998 | 32220 | 1.173 | $ 1,443 | 1.937 | $ 2,794 |
| 57TH AND NORTH BROADWAY STREETS SITE | 01 | $ 5,293,293 | 1999 | 67219 | 1.118 | $ 5,916,033 | 1.891 | $ 11,189,835 |
| ACE SERVICES | 01 | $ 1,167,295 | 1999 | 67701 | 1.203 | $ 1,403,709 | 1.891 | $ 2,655,035 |
| BOARHEAD FARMS | 01 | $ 10,631,020 | 1998 | 18972 | 0.896 | $ 9,527,801 | 1.937 | $ 18,452,254 |
| ELECTROVOICE | 02 | $ 237,618 | 1999 | 49107 | 1.044 | $ 248,063 | 1.891 | $ 469,196 |
| JACOBS SMELTER | 01 | $ 2,325,000 | 1999 | 84071 | 1.080 | $ 2,509,943 | 1.891 | $ 4,747,413 |
| KEYSTONE SANITATION LANDFILL | 02 | $ 3,620,109 | 1999 | 17331 | 0.990 | $ 3,582,400 | 1.891 | $ 6,775,902 |
| LI TUNGSTEN CORP. | 01 | $ 5,381,314 | 1999 | 11542 | 0.772 | $ 4,156,299 | 1.891 | $ 7,861,400 |
| LI TUNGSTEN CORP. | 02 | $ 2,221,233 | 1999 | 11542 | 0.772 | $ 1,715,586 | 1.891 | $ 3,244,933 |
| LI TUNGSTEN CORP. | 03 | $ 911,312 | 1998 | 11542 | 0.772 | $ 703,859 | 1.937 | $ 1,363,146 |
| MARZONE INC./CHEVRON CHEMICAL CO. | 02 | $ 1,151,880 | 1999 | 31794 | 1.203 | $ 1,385,172 | 1.891 | $ 2,619,973 |
| MCCORMICK & BAXTER CREOSOTING CO. | 01 | $ 11,628,960 | 1999 | 95203 | 0.880 | $ 10,229,178 | 1.891 | $ 19,347,899 |
| MCCORMICK & BAXTER CREOSOTING CO. | 03 | $ 2,380,000 | 1999 | 95203 | 0.880 | $ 2,093,519 | 1.891 | $ 3,959,769 |

*Expert Report of Jeffrey Zelikson*

**Appendix B-2**

*September 23, 2020*

**Reference USEPA RI/FS Costs by Operable Unit[1]**

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| OGALLALA GROUND WATER CONTAMINATION | 01 | $ 3,270,147 | 1999 | 69153 | 1.188 | $ 3,883,300 | 1.891 | $ 7,345,037 |
| PACIFIC SOUND RESOURCES | 02 | $ 2,250,525 | 1999 | 98126 | 0.913 | $ 2,055,768 | 1.891 | $ 3,888,366 |
| ROSS METALS INC. | 01 | $ 601,843 | 1998 | 38066 | 1.080 | $ 649,717 | 1.937 | $ 1,258,290 |
| SOUTHERN SOLVENTS, INC. | 01 | $ 2,599,636 | 1999 | 33624 | 1.092 | $ 2,838,683 | 1.891 | $ 5,369,205 |
| TEX-TIN CORP. | 01 | $ 574,016 | 1999 | 77568 | 1.118 | $ 641,547 | 1.891 | $ 1,213,450 |
| VANCOUVER WATER STATION #4 CONTAMINATION | 01 | $ 2,971,376 | 1999 | 98661 | 0.931 | $ 2,767,458 | 1.891 | $ 5,234,487 |
| WELSBACH & GENERAL GAS MANTLE (CAMDEN RADIATION) | 01 | $ 7,398,247 | 1999 | 08030 | 0.896 | $ 6,630,504 | 1.891 | $ 12,541,216 |
| ATLAS TACK CORP. | 01 | $ 7,040,235 | 2000 | 02719 | 0.872 | $ 6,135,985 | 1.843 | $ 11,308,928 |
| BOOMSNUB/AIRCO | 01 | $ 4,649,579 | 2000 | 98661 | 0.931 | $ 4,330,490 | 1.843 | $ 7,981,311 |
| CHEMICAL INSECTICIDE CORP. | 02 | $ 4,669,648 | 2000 | 08817 | 0.864 | $ 4,032,878 | 1.843 | $ 7,432,797 |
| COMPUTER CIRCUITS | 01 | $ 115,270 | 2000 | 11788 | 0.772 | $ 89,030 | 1.843 | $ 164,086 |
| DELATTE METALS | 00 | $ 3,457,030 | 2000 | 70454 | 1.173 | $ 4,054,541 | 1.843 | $ 7,472,724 |
| DENVER RADIUM SITE | 08 | $ 264,157 | 2000 | 80204 | 0.990 | $ 261,405 | 1.843 | $ 481,783 |
| EASTERN SURPLUS | 01 | $ 6,226,995 | 2000 | 04657 | 1.105 | $ 6,878,657 | 1.843 | $ 12,677,711 |
| FEDERAL CREOSOTE | 02 | $ 202,232 | 2000 | 08835 | 0.864 | $ 174,655 | 1.843 | $ 321,898 |
| HASTINGS GROUND WATER CONTAMINATION | 05 | $ 1,350,990 | 2000 | 68901 | 1.203 | $ 1,624,608 | 1.843 | $ 2,994,235 |
| HORSESHOE ROAD | 01 | $ 7,379,722 | 2000 | 08872 | 0.864 | $ 6,373,396 | 1.843 | $ 11,746,490 |
| NORTH PENN - AREA 6 | 03 | $ 3,636,803 | 2000 | 19446 | 0.864 | $ 3,140,875 | 1.843 | $ 5,788,791 |
| NORTHWEST PIPE & CASING/HALL PROCESS COMPANY | 01 | $ 3,835,431 | 2000 | 97015 | 0.922 | $ 3,537,533 | 1.843 | $ 6,519,852 |
| OTTAWA RADIATION AREAS | 01 | $ 2,419,606 | 2000 | 61350 | 0.960 | $ 2,321,844 | 1.843 | $ 4,279,275 |
| PALERMO WELL FIELD GROUND WATER CONTAMINATION | 01 | $ 4,053,378 | 1999 | 98501 | 0.931 | $ 3,775,205 | 1.891 | $ 7,140,582 |
| PETER COOPER | 01 | $ 206,339 | 2000 | 14070 | 0.931 | $ 192,178 | 1.843 | $ 354,195 |
| RED PENN SANITATION CO. LANDFILL | 01 | $ 4,350,000 | 2000 | 40014 | 1.033 | $ 4,491,848 | 1.843 | $ 8,278,701 |
| RHINEHART TIRE FIRE DUMP | 03 | $ 617,126 | 2000 | 22602 | 1.203 | $ 742,114 | 1.843 | $ 1,367,753 |
| ROSE HILL REGIONAL LANDFILL | 01 | $ 7,807,421 | 1999 | 02880 | 0.905 | $ 7,063,857 | 1.891 | $ 13,360,878 |
| SAN GABRIEL VALLEY (AREA 1) | 02 | $ 3,122,535 | 1999 | 91733 | 0.905 | $ 2,825,151 | 1.891 | $ 5,343,609 |
| SPRAGUE ROAD GROUND WATER PLUME | 01 | $ 3,497,158 | 2000 | 79764 | 1.234 | $ 4,314,675 | 1.843 | $ 7,952,164 |
| SYNCON RESINS | 02 | $ 2,352,656 | 2000 | 07032 | 0.848 | $ 1,995,556 | 1.843 | $ 3,677,911 |
| V&M/ALBALADEJO | 01 | $ 3,402,821 | 2000 | 00900 | 1.092 | $ 3,715,724 | 1.843 | $ 6,848,266 |
| WYCKOFF CO./EAGLE HARBOR | 02 | $ 7,458,850 | 2000 | 98110 | 0.913 | $ 6,813,373 | 1.843 | $ 12,557,388 |
| ZELLWOOD GROUND WATER CONTAMINATION | 02 | $ 788,919 | 2000 | 32757 | 1.105 | $ 871,480 | 1.843 | $ 1,606,182 |
| 10TH STREET SITE | 02 | $ 5,260,423 | 2001 | 68601 | 1.267 | $ 6,663,202 | 1.808 | $ 12,046,478 |
| BASIN MINING AREA | 01 | $ 5,719,798 | 2001 | 59631 | 1.067 | $ 6,105,402 | 1.808 | $ 11,038,025 |
| CENTRAL WOOD PRESERVING CO. | 00 | $ 906,179 | 2001 | 70722 | 1.159 | $ 1,049,842 | 1.808 | $ 1,898,020 |

*Expert Report of Jeffrey Zelikson*                                                                                    *September 23, 2020*

**Appendix B-2**

**Reference USEPA RI/FS Costs by Operable Unit[1]**

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location- Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| CROSSLEY FARM | 02 | $ 24,969 | 2001 | 18056 | 0.913 | $ 22,808 | 1.808 | $ 41,235 |
| FRANKLIN BURN | 01 | $ 1,927,957 | 2001 | 08322 | 0.896 | $ 1,727,886 | 1.808 | $ 3,123,864 |
| FRUIT AVENUE PLUME | 01 | $ 4,112,391 | 2001 | 87102 | 1.067 | $ 4,389,631 | 1.808 | $ 7,936,062 |
| GILT EDGE MINE | 03 | $ 649,055 | 2001 | 57754 | 1.218 | $ 790,516 | 1.808 | $ 1,429,182 |
| HOLLINGSWORTH SOLDERLESS TERMINAL | 01 | $ 566,986 | 2001 | 33309 | 1.105 | $ 626,322 | 1.808 | $ 1,132,334 |
| INDUSTRIAL LATEX CORP. | 02 | $ 1,150,000 | 2001 | 07057 | 0.848 | $ 975,446 | 1.808 | $ 1,763,520 |
| NORTH RAILROAD AVENUE PLUME | 01 | $ 5,253,775 | 2001 | 87532 | 1.080 | $ 5,671,689 | 1.808 | $ 10,253,909 |
| NORTHWEST PIPE & CASING/HALL PROCESS COMPANY | 02 | $ 746,205 | 2001 | 97015 | 0.922 | $ 688,247 | 1.808 | $ 1,244,290 |
| SHIAWASSEE RIVER | 01 | $ 3,106,630 | 2001 | 48843 | 0.990 | $ 3,074,269 | 1.808 | $ 5,558,006 |
| SOLITRON MICROWAVE | 01 | $ 2,574,669 | 2000 | 34997 | 1.145 | $ 2,946,910 | 1.843 | $ 5,431,304 |
| SUMMITVILLE MINE | 05 | $ 16,784,371 | 2001 | 81132 | 1.033 | $ 17,331,687 | 1.808 | $ 31,334,150 |
| TRANS CIRCUITS, INC. | 01 | $ 1,806,350 | 2000 | 33403 | 1.145 | $ 2,067,509 | 1.843 | $ 3,810,523 |
| AIRCRAFT COMPONENTS (D & L SALES) | 01 | $ 340,344 | 2002 | 49022 | 1.033 | $ 351,442 | 1.754 | $ 616,337 |
| ALARIC AREA GW PLUME | 01 | $ 3,780,495 | 2002 | 33619 | 1.092 | $ 4,128,127 | 1.754 | $ 7,239,642 |
| BRUNSWICK WOOD PRESERVING | 01 | $ 1,842,392 | 2002 | 31520 | 1.250 | $ 2,302,990 | 1.754 | $ 4,038,835 |
| BUNKER HILL MINING & METALLURGICAL COMPLEX | 03 | $ 15,239,475 | 2002 | 83837 | 1.022 | $ 15,567,206 | 1.754 | $ 27,300,762 |
| CITY OF PERRYTON WELL NO. 2 | 01 | $ 2,101,471 | 2002 | 79070 | 1.188 | $ 2,495,497 | 1.754 | $ 4,376,441 |
| COOPER DRUM CO. | 01 | $ 4,687,161 | 2002 | 90280 | 0.888 | $ 4,161,498 | 1.754 | $ 7,298,167 |
| EASTLAND WOOLEN MILL | 01 | $ 13,172,890 | 2002 | 04928 | 1.105 | $ 14,551,448 | 1.754 | $ 25,519,392 |
| EUREKA MILLS | 00 | $ 1,336,770 | 2002 | 84628 | 1.092 | $ 1,459,691 | 1.754 | $ 2,559,913 |
| GILT EDGE MINE | 02 | $ 809,129 | 2001 | 57754 | 1.218 | $ 985,478 | 1.808 | $ 1,781,656 |
| HUDSON RIVER PCBS | 02 | $ 65,759,430 | 2002 | 12871 | 1.033 | $ 67,903,759 | 1.754 | $ 119,085,235 |
| KERR-MCGEE (REED-KEPPLER PARK) | 01 | $ 3,577,269 | 2002 | 60185 | 0.856 | $ 3,061,627 | 1.754 | $ 5,369,283 |
| KIM-STAN LANDFILL | 01 | $ 1,737,153 | 2002 | 24474 | 1.267 | $ 2,200,394 | 1.754 | $ 3,858,900 |
| LIBERTY INDUSTRIAL FINISHING | 01 | $ 4,200,000 | 2002 | 11735 | 0.772 | $ 3,243,902 | 1.754 | $ 5,688,947 |
| MARION PRESSURE TREATING | 01 | $ 1,958,225 | 2002 | 71260 | 1.203 | $ 2,354,828 | 1.754 | $ 4,129,745 |
| MIDVALE SLAG | 02 | $ 8,016,313 | 2002 | 84047 | 1.080 | $ 8,653,974 | 1.754 | $ 15,176,782 |
| MRI CORP (TAMPA) | 03 | $ 4,797 | 2002 | 33619 | 1.092 | $ 5,238 | 1.754 | $ 9,186 |
| POWNAL TANNERY | 01 | $ 4,192,453 | 2002 | 05261 | 1.250 | $ 5,240,566 | 1.754 | $ 9,190,567 |
| REASOR CHEMICAL COMPANY | 01 | $ 1,641,416 | 2002 | 28429 | 1.250 | $ 2,051,770 | 1.754 | $ 3,598,262 |
| ROSS METALS INC. | 02 | $ 661,669 | 2002 | 38066 | 1.080 | $ 714,302 | 1.754 | $ 1,252,696 |
| RUSTON FOUNDRY | 01 | $ 2,423,147 | 2002 | 71302 | 1.188 | $ 2,877,487 | 1.754 | $ 5,046,351 |
| SOUTHEAST ROCKFORD GROUND WATER CONTAMINATION | 03 | $ 3,333,024 | 2002 | 61109 | 0.931 | $ 3,104,287 | 1.754 | $ 5,444,099 |
| TENNESSEE PRODUCTS | 01 | $ 3,270,702 | 2002 | 37410 | 1.203 | $ 3,933,123 | 1.754 | $ 6,897,657 |
| UPPER TENMILE CREEK MINING AREA | 04 | $ 7,617,737 | 2002 | 59601 | 1.067 | $ 8,131,292 | 1.754 | $ 14,260,136 |
| VIENNA TETRACHLOROETHENE | 01 | $ 3,583,983 | 2002 | 26105 | 0.990 | $ 3,546,650 | 1.754 | $ 6,219,886 |
| ALLIED PAPER, INC./PORTAGE CREEK/KALAMAZOO RIVER | 05 | $ 79,384 | 2003 | 49003 | 1.033 | $ 81,973 | 1.713 | $ 140,396 |

Expert Report of Jeffrey Zelikson

Appendix B-2

September 23, 2020

## Reference USEPA RI/FS Costs by Operable Unit[1]

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| CONROE CREOSOTING CO. | 00 | $ 532,289 | 2003 | 77301 | 1.319 | $ 702,326 | 1.713 | $ 1,202,885 |
| CORNELL DUBILIER ELECTRONICS INC. | 01 | $ 1,512,053 | 2003 | 07080 | 0.848 | $ 1,282,545 | 1.713 | $ 2,196,636 |
| EMMELL'S SEPTIC LANDFILL | 01 | $ 448,262 | 2003 | 08215 | 0.896 | $ 401,744 | 1.713 | $ 688,074 |
| HARBOR ISLAND (LEAD) | 08 | $ 103,440 | 2003 | 98134 | 0.913 | $ 94,488 | 1.713 | $ 161,832 |
| HASTINGS GROUND WATER CONTAMINATION | 20 | $ 1,486,844 | 2003 | 68901 | 1.203 | $ 1,787,977 | 1.713 | $ 3,062,298 |
| INTERMOUNTAIN WASTE OIL REFINERY | 01 | $ 2,413,060 | 2002 | 84010 | 1.080 | $ 2,605,008 | 1.754 | $ 4,568,495 |
| KERR-MCGEE (RESIDENTIAL AREAS) | 01 | $ 23,987,103 | 2003 | 60185 | 0.856 | $ 20,529,503 | 1.713 | $ 35,161,216 |
| MALLARD BAY LANDING BULK PLANT | 01 | $ 1,405,276 | 2003 | 70542 | 1.159 | $ 1,628,064 | 1.713 | $ 2,788,411 |
| NORTH PENN - AREA 2 | 01 | $ 1,984,562 | 2003 | 19440 | 0.864 | $ 1,713,940 | 1.713 | $ 2,935,493 |
| OESER CO. | 01 | $ 10,436,786 | 2003 | 98225 | 0.931 | $ 9,720,536 | 1.713 | $ 16,648,522 |
| RAILROAD AVENUE GROUNDWATER CONTAMINATION | 01 | $ 2,667,146 | 2003 | 50265 | 1.044 | $ 2,784,383 | 1.713 | $ 4,768,859 |
| ROCKWOOL INDUSTRIES INC. | 01 | $ 2,178,745 | 2003 | 76513 | 1.267 | $ 2,759,744 | 1.713 | $ 4,726,658 |
| ROEBLING STEEL CO. | 05 | $ 5,792,564 | 2003 | 08554 | 0.864 | $ 5,002,669 | 1.713 | $ 8,568,153 |
| VASQUEZ BOULEVARD AND I-70 | 01 | $ 11,134,181 | 2003 | 80216 | 0.990 | $ 11,018,200 | 1.713 | $ 18,871,052 |
| WRIGLEY CHARCOAL PLANT | 00 | $ 1,365,707 | 2003 | 37098 | 1.092 | $ 1,491,289 | 1.713 | $ 2,554,156 |
| BARBER ORCHARD | 01 | $ 3,501,598 | 2004 | 28786 | 1.267 | $ 4,435,357 | 1.612 | $ 7,147,588 |
| BEEDE WASTE OIL | 01 | $ 12,866,591 | 2004 | 03865 | 1.067 | $ 13,734,002 | 1.612 | $ 22,132,371 |
| BLUE RIDGE PLATING COMPANY | 01 | $ 1,740,633 | 2004 | 28704 | 1.267 | $ 2,204,802 | 1.612 | $ 3,553,043 |
| CENTRAL CITY, CLEAR CREEK | 04 | $ 3,431,333 | 2004 | 80452 | 1.011 | $ 3,467,837 | 1.612 | $ 5,588,426 |
| CORNELL DUBILIER ELECTRONICS INC. | 02 | $ 790,338 | 2004 | 07080 | 0.848 | $ 670,376 | 1.612 | $ 1,080,312 |
| INTERMOUNTAIN WASTE OIL REFINERY | 02 | $ 4,174,449 | 2004 | 84010 | 1.080 | $ 4,506,507 | 1.612 | $ 7,262,246 |
| IRON HORSE PARK | 03 | $ 12,381,021 | 2004 | 01862 | 0.856 | $ 10,596,369 | 1.612 | $ 17,076,071 |
| IRON MOUNTAIN MINE | 05 | $ 10,886,823 | 2004 | 96001 | 0.880 | $ 9,576,372 | 1.612 | $ 15,432,343 |
| JACKSON STEEL | 01 | $ 6,748,020 | 2004 | 11501 | 0.772 | $ 5,211,885 | 1.612 | $ 8,398,964 |
| LAVA CAP MINE | 01 | $ 4,881,051 | 2004 | 95959 | 0.880 | $ 4,293,517 | 1.612 | $ 6,919,011 |
| MANY DIVERSIFIED INTERESTS, INC. | 01 | $ 5,465,179 | 2004 | 77020 | 1.080 | $ 5,899,909 | 1.612 | $ 9,507,716 |
| MOUNTAIN PINE PRESSURE TREATING | 01 | $ 1,867,373 | 2004 | 72857 | 1.301 | $ 2,430,143 | 1.612 | $ 3,916,180 |
| NORTH PENN - AREA 7 | 02 | $ 1,629,543 | 2004 | 19454 | 0.864 | $ 1,407,333 | 1.612 | $ 2,267,919 |
| NUTMEG VALLEY ROAD | 01 | $ 1,052,982 | 2004 | 06716 | 0.872 | $ 917,737 | 1.612 | $ 1,478,934 |
| SMITHTOWN GROUND WATER CONTAMINATION | 01 | $ 2,578,661 | 2004 | 11780 | 0.772 | $ 1,991,649 | 1.612 | $ 3,209,546 |
| STANDARD CHLORINE OF DELAWARE, INC. | 01 | $ 3,853 | 2004 | 19720 | 0.931 | $ 3,589 | 1.612 | $ 5,783 |
| TUCSON INTERNATIONAL AIRPORT AREA | 01 | $ 4,429,512 | 2004 | 85734 | 1.105 | $ 4,893,066 | 1.612 | $ 7,885,185 |
| VEGA BAJA SOLID WASTE DISPOSAL | 01 | $ 422,017 | 2004 | 00900 | 1.092 | $ 460,823 | 1.612 | $ 742,617 |
| ZSCHIEGNER REFINING | 01 | $ 1,692,740 | 2004 | 07731 | 0.856 | $ 1,448,741 | 1.612 | $ 2,334,650 |
| 10TH STREET SITE | 02 | $ 1,995,327 | 2005 | 68601 | 1.267 | $ 2,527,414 | 1.540 | $ 3,891,918 |

Expert Report of Jeffrey Zelikson                                                                                              September 23, 2020

**Appendix B-2**

**Reference USEPA RI/FS Costs by Operable Unit[1]**

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| ANNAPOLIS LEAD MINE | 01 | $ 363,430 | 2005 | 63620 | 0.979 | $ 355,937 | 1.540 | $ 548,100 |
| BREWER GOLD MINE | 01 | $ 3,448,000 | 2005 | 29718 | 1.397 | $ 4,817,059 | 1.540 | $ 7,417,700 |
| CALIFORNIA GULCH | 11 | $ 648,555 | 2005 | 80461 | 1.011 | $ 655,455 | 1.540 | $ 1,009,322 |
| DOVER MUNICIPAL WELL 4 | 02 | $ 3,898,577 | 2005 | 07801 | 0.856 | $ 3,336,620 | 1.540 | $ 5,137,999 |
| FRIDLEY COMMONS PARK WELL FIELD | 01 | $ 918,804 | 2005 | 55432 | 0.848 | $ 779,343 | 1.540 | $ 1,200,095 |
| GLEN RIDGE RADIUM SITE | 02 | $ 950,000 | 2005 | 07028 | 0.848 | $ 805,804 | 1.540 | $ 1,240,842 |
| HATHEWAY & PATTERSON | 01 | $ 1,945,601 | 2005 | 02048 | 0.819 | $ 1,593,380 | 1.540 | $ 2,453,617 |
| LITTLE VALLEY | 02 | $ 6,939,269 | 2005 | 14755 | 1.022 | $ 7,088,501 | 1.540 | $ 10,915,451 |
| LOCKWOOD SOLVENT GROUND WATER PLUME | 01 | $ 7,986,520 | 2005 | 59101 | 1.056 | $ 8,430,216 | 1.540 | $ 12,981,533 |
| MARTIN AARON, INC. | 01 | $ 5,287,173 | 2005 | 08104 | 0.888 | $ 4,694,219 | 1.540 | $ 7,228,541 |
| MONITOR DEVICES, INC./INTERCIRCUITS, INC. | 01 | $ 4,566,243 | 2005 | 07727 | 0.856 | $ 3,908,046 | 1.540 | $ 6,017,927 |
| MONTCLAIR/WEST ORANGE RADIUM SITE | 02 | $ 1,679,482 | 2005 | 07044 | 0.848 | $ 1,424,561 | 1.540 | $ 2,193,655 |
| OMAHA LEAD | 01 | $ 13,990,258 | 2004 | 68102 | 1.056 | $ 14,767,495 | 1.612 | $ 23,797,847 |
| OUACHITA NEVADA WOOD TREATER | 01 | $ 1,082,072 | 2005 | 71726 | 1.377 | $ 1,489,809 | 1.540 | $ 2,294,130 |
| PARSONS CASKET HARDWARE CO. | 02 | $ 147,860 | 2005 | 61008 | 0.931 | $ 137,713 | 1.540 | $ 212,061 |
| PEMACO MAYWOOD | 01 | $ 11,733,225 | 2005 | 90270 | 0.888 | $ 10,417,349 | 1.540 | $ 16,041,483 |
| TAYLOR LUMBER AND TREATING | 01 | $ 3,962,532 | 2005 | 97378 | 0.922 | $ 3,654,763 | 1.540 | $ 5,627,901 |
| TROY MILLS LANDFILL | 01 | $ 1,850,000 | 2005 | 03465 | 1.234 | $ 2,282,468 | 1.540 | $ 3,514,729 |
| WELSBACH & GENERAL GAS MANTLE (CAMDEN RADIATION) | 03 | $ 2,834,302 | 2005 | 08030 | 0.896 | $ 2,540,176 | 1.540 | $ 3,911,570 |
| WHITE CHEMICAL CORP. | 02 | $ 7,089,909 | 2005 | 07114 | 0.848 | $ 6,013,762 | 1.540 | $ 9,260,481 |
| AMERICAN BRASS INC. | 01 | $ 4,131,730 | 2006 | 36345 | 1.267 | $ 5,233,525 | 1.479 | $ 7,741,662 |
| ELIZABETH MINE | 01 | $ 18,124,513 | 2006 | 05070 | 1.267 | $ 22,957,716 | 1.479 | $ 33,960,073 |
| ESCAMBIA WOOD - PENSACOLA | 01 | $ 426,209 | 2006 | 32522 | 1.173 | $ 499,875 | 1.479 | $ 739,437 |
| FRONTIER FERTILIZER | 01 | $ 14,801,879 | 2006 | 95618 | 0.872 | $ 12,900,720 | 1.479 | $ 19,083,318 |
| GARLAND CREOSOTING | 01 | $ 1,374,524 | 2006 | 75602 | 1.301 | $ 1,788,764 | 1.479 | $ 2,646,019 |
| GRANTS CHLORINATED SOLVENTS | 00 | $ 1,074,604 | 2006 | 87020 | 1.067 | $ 1,147,049 | 1.479 | $ 1,696,766 |
| HART CREOSOTING COMPANY | 01 | $ 1,653,525 | 2006 | 75951 | 1.301 | $ 2,151,848 | 1.479 | $ 3,183,109 |
| HASTINGS GROUND WATER CONTAMINATION | 12 | $ 1,896,458 | 2006 | 68901 | 1.203 | $ 2,280,551 | 1.479 | $ 3,373,492 |
| HITEMAN LEATHER | 01 | $ 1,224,542 | 2006 | 13491 | 1.011 | $ 1,237,569 | 1.479 | $ 1,830,667 |
| ICELAND COIN LAUNDRY AREA GW PLUME | 01 | $ 1,505,937 | 2006 | 08360 | 0.896 | $ 1,349,661 | 1.479 | $ 1,996,478 |
| JASPER CREOSOTING COMPANY INC. | 01 | $ 2,887,356 | 2006 | 75951 | 1.301 | $ 3,757,518 | 1.479 | $ 5,558,288 |
| LAWRENCE AVIATION INDUSTRIES, INC. | 01 | $ 2,448,640 | 2006 | 11776 | 0.772 | $ 1,891,226 | 1.479 | $ 2,797,585 |
| MIDNITE MINE | 01 | $ 7,040,130 | 2006 | 99040 | 0.990 | $ 6,966,795 | 1.479 | $ 10,305,593 |
| OGALLALA GROUND WATER CONTAMINATION | 02 | $ 1,359,488 | 2006 | 69153 | 1.188 | $ 1,614,392 | 1.479 | $ 2,388,080 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Appendix B-2**

**Reference USEPA RI/FS Costs by Operable Unit[1]**

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| ORDNANCE PRODUCTS, INC. | 01 | $ 5,371,266 | 2005 | 21901 | 1.159 | $ 6,222,808 | 1.540 | $ 9,582,387 |
| PARKVIEW  WELL | 01 | $ 1,940,744 | 2006 | 68803 | 1.145 | $ 2,221,333 | 1.479 | $ 3,285,895 |
| POHATCONG VALLEY GROUND WATER CONTAMINATION | 01 | $ 21,130,008 | 2006 | 07882 | 0.856 | $ 18,084,241 | 1.479 | $ 26,751,012 |
| PUCHACK WELL FIELD | 01 | $ 10,450,387 | 2006 | 08110 | 0.888 | $ 9,278,381 | 1.479 | $ 13,724,993 |
| ROCKAWAY BOROUGH WELL FIELD | 04 | $ 1,516,133 | 2006 | 07866 | 0.856 | $ 1,297,591 | 1.479 | $ 1,919,455 |
| RYELAND ROAD ARSENIC SITE | 01 | $ 2,578,834 | 2006 | 19567 | 0.950 | $ 2,449,892 | 1.479 | $ 3,623,989 |
| SCORPIO RECYCLING, INC. | 01 | $ 1,065,229 | 2006 | 00949 | 1.092 | $ 1,163,181 | 1.479 | $ 1,720,629 |
| SHARON STEEL CORP (FARRELL WORKS DISPOSAL AREA) | 01 | $ 5,831,588 | 2006 | 16159 | 0.990 | $ 5,770,842 | 1.479 | $ 8,536,486 |
| SIGMON'S SEPTIC TANK SERVICE | 01 | $ 3,107,409 | 2006 | 28677 | 1.397 | $ 4,341,233 | 1.479 | $ 6,421,745 |
| TOWER CHEMICAL CO. | 03 | $ 20,000 | 2006 | 34711 | 1.105 | $ 22,093 | 1.479 | $ 32,681 |
| U.S. RADIUM CORP. | 03 | $ 5,611,566 | 2006 | 07050 | 0.848 | $ 4,759,810 | 1.479 | $ 7,040,923 |
| UNITED METALS, INC. | 01 | $ 2,483,172 | 2006 | 32446 | 1.319 | $ 3,276,408 | 1.479 | $ 4,846,607 |
| WALSH LANDFILL | 04 | $ 2,073,415 | 2006 | 19344 | 0.872 | $ 1,807,105 | 1.479 | $ 2,673,150 |
| WELLS G&H | 03 | $ 6,552,861 | 2006 | 01801 | 0.856 | $ 5,608,304 | 1.479 | $ 8,296,053 |
| AMERICAN CREOSOTE WORKS INC | 01 | $ 4,984,631 | 2007 | 39339 | 1.284 | $ 6,399,188 | 1.439 | $ 9,209,625 |
| ANNAPOLIS LEAD MINE | 02 | $ 7,310 | 2007 | 63620 | 0.979 | $ 7,159 | 1.439 | $ 10,304 |
| BOUNTIFUL/WOODS CROSS 5TH S. PCE PLUME | 02 | $ 3,518,584 | 2007 | 84010 | 1.080 | $ 3,798,471 | 1.439 | $ 5,466,709 |
| BROWN & BRYANT, INC. (ARVIN PLANT) | 02 | $ 11,950,000 | 2007 | 93203 | 0.913 | $ 10,915,865 | 1.439 | $ 15,709,966 |
| CALLAWAY & SON DRUM SERVICE | 01 | $ 4,080,581 | 2007 | 33850 | 1.105 | $ 4,507,619 | 1.439 | $ 6,487,304 |
| CONSOLIDATED IRON AND METAL | 01 | $ 1,499,040 | 2006 | 12550 | 0.872 | $ 1,306,503 | 1.479 | $ 1,932,637 |
| GRIGGS & WALNUT GROUND WATER PLUME | 01 | $ 4,767,575 | 2007 | 88004 | 1.145 | $ 5,456,863 | 1.439 | $ 7,853,443 |
| OAK GROVE VILLAGE WELL | 01 | $ 5,933,579 | 2007 | 63080 | 0.931 | $ 5,526,373 | 1.439 | $ 7,953,481 |
| OLD ROOSEVELT FIELD CONTAMINATED GW AREA | 01 | $ 2,495,477 | 2007 | 11530 | 0.772 | $ 1,927,401 | 1.439 | $ 2,773,889 |
| OUTBOARD MARINE CORP. | 04 | $ 646,627 | 2007 | 60085 | 0.856 | $ 553,420 | 1.439 | $ 796,474 |
| PARKVIEW  WELL | 02 | $ 431,709 | 2007 | 68803 | 1.145 | $ 494,125 | 1.439 | $ 711,138 |
| PEACH ORCHARD RD PCE GROUNDWATER PLUME SITE | 01 | $ 1,379,255 | 2007 | 30906 | 1.203 | $ 1,658,598 | 1.439 | $ 2,387,031 |
| PICAYUNE WOOD TREATING SITE | 00 | $ 6,497,162 | 2007 | 39466 | 1.377 | $ 8,945,368 | 1.439 | $ 12,874,052 |
| RIVERFRONT | 05 | $ 263,708 | 2007 | 63068 | 0.931 | $ 245,610 | 1.479 | $ 363,318 |
| SPARTAN CHEMICAL CO. | 02 | $ 851,397 | 2007 | 49509 | 1.131 | $ 962,889 | 1.439 | $ 1,385,777 |
| STATE MARINE OF PORT ARTHUR | 01 | $ 1,426,442 | 2007 | 77642 | 1.159 | $ 1,652,585 | 1.439 | $ 2,378,378 |
| TAR CREEK (OTTAWA COUNTY) | 04 | $ 137,173 | 2007 | 74339 | 1.159 | $ 158,920 | 1.439 | $ 228,715 |
| WRIGHT GROUND WATER CONTAMINATION | 01 | $ 1,190,569 | 2007 | 67882 | 1.105 | $ 1,315,163 | 1.439 | $ 1,892,765 |
| ATLANTIC WOOD INDUSTRIES, INC. | 02 | $ 5,132,167 | 2007 | 23704 | 1.131 | $ 5,804,236 | 1.439 | $ 8,353,378 |
| ATLANTIC WOOD INDUSTRIES, INC. | 03 | $ 2,112,649 | 2007 | 23704 | 1.131 | $ 2,389,305 | 1.439 | $ 3,438,656 |

Nathan Associates

*Expert Report of Jeffrey Zelikson*

**Appendix B-2**

*September 23, 2020*

**Reference USEPA RI/FS Costs by Operable Unit[1]**

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|
| CAPTAIN JACK MILL | 01 | $ 3,901,838 | 2008 | 80481 | 1.011 | $ 3,943,347 | 1.380 | $ 5,440,183 |
| EMMELL'S SEPTIC LANDFILL | 02 | $ 3,526,209 | 2008 | 08215 | 0.896 | $ 3,160,282 | 1.380 | $ 4,359,878 |
| GILT EDGE MINE | 01 | $ 23,739,165 | 2008 | 57754 | 1.218 | $ 28,913,086 | 1.380 | $ 39,888,067 |
| HOPEWELL PRECISION | 02 | $ 783,676 | 2008 | 12533 | 0.872 | $ 683,020 | 1.380 | $ 942,285 |
| HUDSON REFINERY | 01 | $ 3,856,577 | 2007 | 74023 | 1.188 | $ 4,579,685 | 1.439 | $ 6,591,021 |
| IMPERIAL REFINING COMPANY | 00 | $ 4,583,723 | 2007 | 73402 | 1.173 | $ 5,375,971 | 1.439 | $ 7,737,025 |
| LAVA CAP MINE | 02 | $ 994,764 | 2008 | 95959 | 0.880 | $ 875,024 | 1.380 | $ 1,207,170 |
| MCGAFFEY AND MAIN GROUNDWATER PLUME | 00 | $ 2,485,215 | 2008 | 88201 | 1.080 | $ 2,682,903 | 1.380 | $ 3,701,293 |
| MERCURY REFINING, INC. | 01 | $ 2,978,827 | 2008 | 12205 | 0.979 | $ 2,917,408 | 1.380 | $ 4,024,813 |
| SOUTH MINNEAPOLIS RESIDENTIAL SOIL CONTAMINATION | 00 | $ 553,098 | 2008 | 55407 | 0.848 | $ 469,146 | 1.380 | $ 647,226 |
| STATE ROAD 114 GROUNDWATER PLUME | 00 | $ 7,865,414 | 2008 | 79336 | 1.203 | $ 9,458,409 | 1.380 | $ 13,048,682 |
| WARD TRANSFORMER | 01 | $ 4,322,005 | 2008 | 27560 | 1.234 | $ 5,332,344 | 1.380 | $ 7,356,423 |
| ARSENIC TRIOXIDE SITE | 01 | $ 222,454 | 2009 | 58053 | 1.118 | $ 248,625 | 1.338 | $ 332,636 |
| CAMILLA WOOD PRESERVING COMPANY | 01 | $ 4,483,812 | 2009 | 31730 | 1.203 | $ 5,391,926 | 1.338 | $ 7,213,872 |
| CARPENTER SNOW CREEK MINING DISTRICT | 01 | $ 3,519,161 | 2009 | 59465 | 1.056 | $ 3,714,670 | 1.338 | $ 4,969,867 |
| DAVENPORT AND FLAGSTAFF SMELTERS | 02 | $ 1,155,000 | 2009 | 84092 | 1.080 | $ 1,246,875 | 1.338 | $ 1,668,197 |
| DIAMOND HEAD OIL REFINERY DIV. | 01 | $ 8,592,672 | 2009 | 07032 | 0.848 | $ 7,288,427 | 1.338 | $ 9,751,206 |
| HOPEWELL PRECISION | 01 | $ 1,280,572 | 2009 | 12533 | 0.872 | $ 1,116,095 | 1.338 | $ 1,493,226 |
| MANY DIVERSIFIED INTERESTS, INC. | 03 | $ 2,251,239 | 2009 | 77020 | 1.080 | $ 2,430,315 | 1.338 | $ 3,251,525 |
| MONTROSE CHEMICAL CORP. | 05 | $ 23,045,298 | 2009 | 90502 | 0.922 | $ 21,255,372 | 1.338 | $ 28,437,619 |
| OMAHA LEAD | 02 | $ 2,055,368 | 2009 | 68102 | 1.056 | $ 2,169,555 | 1.338 | $ 2,902,654 |
| RALEIGH STREET DUMP | 01 | $ 4,388,172 | 2009 | 33619 | 1.092 | $ 4,791,682 | 1.338 | $ 6,410,804 |
| RIVERFRONT | 04 | $ 2,078,060 | 2009 | 63068 | 0.931 | $ 1,935,448 | 1.338 | $ 2,589,441 |
| SIGMON'S SEPTIC TANK SERVICE | 02 | $ 1,130,284 | 2009 | 28677 | 1.397 | $ 1,579,073 | 1.338 | $ 2,112,646 |
| SONFORD PRODUCTS | 01 | $ 2,710,036 | 2009 | 39208 | 1.267 | $ 3,432,712 | 1.338 | $ 4,592,635 |
| TULSA FUEL AND MANUFACTURING | 01 | $ 4,685,002 | 2008 | 74021 | 1.188 | $ 5,563,440 | 1.380 | $ 7,675,240 |
| WATSON JOHNSON LANDFILL | 01 | $ 3,299,610 | 2009 | 18951 | 0.896 | $ 2,957,198 | 1.338 | $ 3,956,443 |
| COPLEY SQUARE PLAZA | 00 | $ 823,897 | 2009 | 44321 | 0.969 | $ 798,676 | 1.338 | $ 1,068,550 |
| LIBBY ASBESTOS SITE | 01 | $ 315,000 | 2010 | 59923 | 1.118 | $ 352,059 | 1.303 | $ 458,590 |
| LIBBY ASBESTOS SITE | 02 | $ 275,000 | 2010 | 59923 | 1.118 | $ 307,353 | 1.303 | $ 400,356 |
| NEWTON COUNTY MINE TAILINGS | 02 | $ 665,085 | 2010 | 64844 | 1.105 | $ 734,687 | 1.303 | $ 956,999 |
| POHATCONG VALLEY GROUND WATER CONTAMINATION | 02 | $ 4,538,934 | 2010 | 07882 | 0.856 | $ 3,884,673 | 1.303 | $ 5,060,155 |
| VALMONT TCE SITE   (FORMER - VALMONT INDUSTRIAL PARK) | 01 | $ 2,746,244 | 2010 | 18201 | 0.990 | $ 2,717,637 | 1.303 | $ 3,539,980 |

*Expert Report of Jeffrey Zelikson*

**Appendix B-2**

*September 23, 2020*

**Reference USEPA RI/FS Costs by Operable Unit[1]**

| Site Name | Operable Unit | Total Original RI/FS Cost | Year RI/FS Completed | Zip Code | Location Adjustment[2] | Location-Adjusted RI/FS Cost | Time Adjustment[3] | Time- and Location-Adjusted RI/FS Cost |
|---|---|---|---|---|---|---|---|---|

Notes:

1. National Priorities List (NPL) sites with a completed RI/FS between 1982 and 2010, provided by USEPA on 2/9/2011.

2. ENR Construction Cost Index, June 2020.

3. Geographic Location Adjustment, Azimuth Group, Ltd., Environmental Cost Handling Options and Solutions (ECHOS), 2006.

EXPERT REPORT OF JEFFREY ZELIKSON

# APPENDIX B-3

# Inflation Index Values

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                                              *September 23, 2020*

**Appendix B-3**

## Inflation Index Values

**Sources:**

| | |
|---|---|
| 1 | ENR CCI Index values from June 2020 BEN Model Indices sheet. Available at: https://www.epa.gov/enforcement/penalty-and-financial-models |
| 2 | ENR CCI Index values from USDA Prices and Indices workbook. Available at: https://www.nrcs.usda.gov/wps/portal/nrcs/main/national/technical/econ/prices/ |
| 3 | Forecasted CCI Index values using average of CBO and OMB forecasts of Consumer Price Index; methodology from June 2020 BEN Model Indices sheet. |
| 4 | Pre-1988 CCI values obtained from: https://www.enr.com/economics/historical_indices/construction_cost_annual_average |

| Year | Month | CCI | Source | | Year | Average CCI | Multiplier | Source |
|------|-------|-----|--------|---|------|-------------|------------|--------|
| 1987 | Jul-87 | 4404 | 1 | | 1982 | 3825.000 | 2.998 | 4 |
| 1987 | Aug-87 | 4443 | 1 | | 1983 | 4066.000 | 2.820 | 4 |
| 1987 | Sep-87 | 4456 | 1 | | 1984 | 4146.000 | 2.766 | 4 |
| 1987 | Oct-87 | 4459 | 1 | | 1985 | 4195.000 | 2.733 | 4 |
| 1987 | Nov-87 | 4453 | 1 | | 1986 | 4295.000 | 2.670 | 4 |
| 1987 | Dec-87 | 4478 | 1 | | 1987 | 4406.000 | 2.602 | 4 |
| 1988 | Jan-88 | 4470 | 1 | | 1988 | 4519.417 | 2.537 | |
| 1988 | Feb-88 | 4473 | 1 | | 1989 | 4614.667 | 2.485 | |
| 1988 | Mar-88 | 4484 | 1 | | 1990 | 4731.917 | 2.423 | |
| 1988 | Apr-88 | 4489 | 1 | | 1991 | 4835.083 | 2.371 | |
| 1988 | May-88 | 4493 | 1 | | 1992 | 4984.833 | 2.300 | |
| 1988 | Jun-88 | 4525 | 1 | | 1993 | 5210.417 | 2.201 | |
| 1988 | Jul-88 | 4532 | 1 | | 1994 | 5407.583 | 2.120 | |
| 1988 | Aug-88 | 4542 | 1 | | 1995 | 5471.167 | 2.096 | |
| 1988 | Sep-88 | 4535 | 1 | | 1996 | 5622.167 | 2.039 | |
| 1988 | Oct-88 | 4555 | 1 | | 1997 | 5825.083 | 1.968 | |
| 1988 | Nov-88 | 4567 | 1 | | 1998 | 5920.417 | 1.937 | |
| 1988 | Dec-88 | 4568 | 1 | | 1999 | 6062.000 | 1.891 | |
| 1989 | Jan-89 | 4580 | 1 | | 2000 | 6221.167 | 1.843 | |
| 1989 | Feb-89 | 4573 | 1 | | 2001 | 6342.083 | 1.808 | |
| 1989 | Mar-89 | 4574 | 1 | | 2002 | 6538.000 | 1.754 | |
| 1989 | Apr-89 | 4577 | 1 | | 2003 | 6694.583 | 1.713 | |
| 1989 | May-89 | 4578 | 1 | | 2004 | 7115.053 | 1.612 | |
| 1989 | Jun-89 | 4599 | 1 | | 2005 | 7445.978 | 1.540 | |
| 1989 | Jul-89 | 4608 | 1 | | 2006 | 7751.203 | 1.479 | |
| 1989 | Aug-89 | 4618 | 1 | | 2007 | 7966.948 | 1.439 | |
| 1989 | Sep-89 | 4658 | 1 | | 2008 | 8311.138 | 1.380 | |
| 1989 | Oct-89 | 4658 | 1 | | 2009 | 8570.073 | 1.338 | |
| 1989 | Nov-89 | 4668 | 1 | | 2010 | 8802.371 | 1.303 | |
| 1989 | Dec-89 | 4685 | 1 | | 2011 | 9069.848 | 1.264 | |
| 1990 | Jan-90 | 4680 | 1 | | 2012 | 9305.597 | 1.232 | |
| 1990 | Feb-90 | 4685 | 1 | | 2013 | 9546.623 | 1.201 | |
| 1990 | Mar-90 | 4691 | 1 | | 2014 | 9806.517 | 1.169 | |
| 1990 | Apr-90 | 4693 | 1 | | 2015 | 10035.562 | 1.143 | |
| 1990 | May-90 | 4707 | 1 | | 2016 | 10338.250 | 1.109 | |
| 1990 | Jun-90 | 4732 | 1 | | 2017 | 10736.333 | 1.068 | |
| 1990 | Jul-90 | 4734 | 1 | | 2018 | 11061.833 | 1.037 | |
| 1990 | Aug-90 | 4752 | 1 | | 2019 | 11281.333 | 1.016 | |
| 1990 | Sep-90 | 4774 | 1 | | 2020 | 11465.923 | 1.000 | |
| 1990 | Oct-90 | 4771 | 1 | | | | | |
| 1990 | Nov-90 | 4787 | 1 | | | | | |
| 1990 | Dec-90 | 4777 | 1 | | | | | |
| 1991 | Jan-91 | 4777 | 1 | | | | | |
| 1991 | Feb-91 | 4773 | 1 | | | | | |
| 1991 | Mar-91 | 4772 | 1 | | | | | |
| 1991 | Apr-91 | 4766 | 1 | | | | | |
| 1991 | May-91 | 4801 | 1 | | | | | |
| 1991 | Jun-91 | 4818 | 1 | | | | | |
| 1991 | Jul-91 | 4854 | 1 | | | | | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                                   *September 23, 2020*

**Appendix B-3**
## Inflation Index Values

| Year | Month | CCI | Source | | Average CCI | Multiplier | Source |
|------|-------|-----|--------|---|-------------|------------|--------|
| 1991 | Aug-91 | 4892 | 1 | | | | |
| 1991 | Sep-91 | 4891 | 1 | | | | |
| 1991 | Oct-91 | 4892 | 1 | | | | |
| 1991 | Nov-91 | 4896 | 1 | | | | |
| 1991 | Dec-91 | 4889 | 1 | | | | |
| 1992 | Jan-92 | 4888 | 1 | | | | |
| 1992 | Feb-92 | 4884 | 1 | | | | |
| 1992 | Mar-92 | 4927 | 1 | | | | |
| 1992 | Apr-92 | 4946 | 1 | | | | |
| 1992 | May-92 | 4965 | 1 | | | | |
| 1992 | Jun-92 | 4973 | 1 | | | | |
| 1992 | Jul-92 | 4992 | 1 | | | | |
| 1992 | Aug-92 | 5032 | 1 | | | | |
| 1992 | Sep-92 | 5042 | 1 | | | | |
| 1992 | Oct-92 | 5052 | 1 | | | | |
| 1992 | Nov-92 | 5058 | 1 | | | | |
| 1992 | Dec-92 | 5059 | 1 | | | | |
| 1993 | Jan-93 | 5071 | 1 | | | | |
| 1993 | Feb-93 | 5070 | 1 | | | | |
| 1993 | Mar-93 | 5106 | 1 | | | | |
| 1993 | Apr-93 | 5167 | 1 | | | | |
| 1993 | May-93 | 5262 | 1 | | | | |
| 1993 | Jun-93 | 5260 | 1 | | | | |
| 1993 | Jul-93 | 5252 | 1 | | | | |
| 1993 | Aug-93 | 5230 | 1 | | | | |
| 1993 | Sep-93 | 5255 | 1 | | | | |
| 1993 | Oct-93 | 5264 | 1 | | | | |
| 1993 | Nov-93 | 5278 | 1 | | | | |
| 1993 | Dec-93 | 5310 | 1 | | | | |
| 1994 | Jan-94 | 5336 | 1 | | | | |
| 1994 | Feb-94 | 5371 | 1 | | | | |
| 1994 | Mar-94 | 5381 | 1 | | | | |
| 1994 | Apr-94 | 5405 | 1 | | | | |
| 1994 | May-94 | 5405 | 1 | | | | |
| 1994 | Jun-94 | 5408 | 1 | | | | |
| 1994 | Jul-94 | 5409 | 1 | | | | |
| 1994 | Aug-94 | 5424 | 1 | | | | |
| 1994 | Sep-94 | 5437 | 1 | | | | |
| 1994 | Oct-94 | 5437 | 1 | | | | |
| 1994 | Nov-94 | 5439 | 1 | | | | |
| 1994 | Dec-94 | 5439 | 1 | | | | |
| 1995 | Jan-95 | 5443 | 1 | | | | |
| 1995 | Feb-95 | 5444 | 1 | | | | |
| 1995 | Mar-95 | 5435 | 1 | | | | |
| 1995 | Apr-95 | 5432 | 1 | | | | |
| 1995 | May-95 | 5433 | 1 | | | | |
| 1995 | Jun-95 | 5432 | 1 | | | | |
| 1995 | Jul-95 | 5484 | 1 | | | | |
| 1995 | Aug-95 | 5506 | 1 | | | | |
| 1995 | Sep-95 | 5491 | 1 | | | | |
| 1995 | Oct-95 | 5511 | 1 | | | | |
| 1995 | Nov-95 | 5519 | 1 | | | | |
| 1995 | Dec-95 | 5524 | 1 | | | | |
| 1996 | Jan-96 | 5523 | 1 | | | | |
| 1996 | Feb-96 | 5532 | 1 | | | | |
| 1996 | Mar-96 | 5537 | 1 | | | | |
| 1996 | Apr-96 | 5550 | 1 | | | | |
| 1996 | May-96 | 5572 | 1 | | | | |
| 1996 | Jun-96 | 5597 | 1 | | | | |
| 1996 | Jul-96 | 5617 | 1 | | | | |
| 1996 | Aug-96 | 5652 | 1 | | | | |

**Appendix B-3**

## Inflation Index Values

| Year | Month | CCI | Source | | Average CCI | Multiplier | Source |
|------|-------|-----|--------|--|-------------|------------|--------|
| 1996 | Sep-96 | 5683 | 1 | | | | |
| 1996 | Oct-96 | 5719 | 1 | | | | |
| 1996 | Nov-96 | 5740 | 1 | | | | |
| 1996 | Dec-96 | 5744 | 1 | | | | |
| 1997 | Jan-97 | 5765 | 1 | | | | |
| 1997 | Feb-97 | 5769 | 1 | | | | |
| 1997 | Mar-97 | 5759 | 1 | | | | |
| 1997 | Apr-97 | 5799 | 1 | | | | |
| 1997 | May-97 | 5837 | 1 | | | | |
| 1997 | Jun-97 | 5860 | 1 | | | | |
| 1997 | Jul-97 | 5863 | 1 | | | | |
| 1997 | Aug-97 | 5854 | 1 | | | | |
| 1997 | Sep-97 | 5851 | 1 | | | | |
| 1997 | Oct-97 | 5848 | 1 | | | | |
| 1997 | Nov-97 | 5838 | 1 | | | | |
| 1997 | Dec-97 | 5858 | 1 | | | | |
| 1998 | Jan-98 | 5852 | 1 | | | | |
| 1998 | Feb-98 | 5874 | 1 | | | | |
| 1998 | Mar-98 | 5875 | 1 | | | | |
| 1998 | Apr-98 | 5883 | 1 | | | | |
| 1998 | May-98 | 5881 | 1 | | | | |
| 1998 | Jun-98 | 5895 | 1 | | | | |
| 1998 | Jul-98 | 5921 | 1 | | | | |
| 1998 | Aug-98 | 5929 | 1 | | | | |
| 1998 | Sep-98 | 5963 | 1 | | | | |
| 1998 | Oct-98 | 5986 | 1 | | | | |
| 1998 | Nov-98 | 5995 | 1 | | | | |
| 1998 | Dec-98 | 5991 | 1 | | | | |
| 1999 | Jan-99 | 6000 | 1 | | | | |
| 1999 | Feb-99 | 5992 | 1 | | | | |
| 1999 | Mar-99 | 5986 | 1 | | | | |
| 1999 | Apr-99 | 6008 | 1 | | | | |
| 1999 | May-99 | 6006 | 1 | | | | |
| 1999 | Jun-99 | 6069 | 1 | | | | |
| 1999 | Jul-99 | 6076 | 1 | | | | |
| 1999 | Aug-99 | 6091 | 1 | | | | |
| 1999 | Sep-99 | 6128 | 1 | | | | |
| 1999 | Oct-99 | 6134 | 1 | | | | |
| 1999 | Nov-99 | 6127 | 1 | | | | |
| 1999 | Dec-99 | 6127 | 1 | | | | |
| 2000 | Jan-00 | 6130 | 1 | | | | |
| 2000 | Feb-00 | 6160 | 1 | | | | |
| 2000 | Mar-00 | 6202 | 1 | | | | |
| 2000 | Apr-00 | 6201 | 1 | | | | |
| 2000 | May-00 | 6233 | 1 | | | | |
| 2000 | Jun-00 | 6238 | 1 | | | | |
| 2000 | Jul-00 | 6225 | 1 | | | | |
| 2000 | Aug-00 | 6233 | 1 | | | | |
| 2000 | Sep-00 | 6224 | 1 | | | | |
| 2000 | Oct-00 | 6259 | 1 | | | | |
| 2000 | Nov-00 | 6266 | 1 | | | | |
| 2000 | Dec-00 | 6283 | 1 | | | | |
| 2001 | Jan-01 | 6281 | 1 | | | | |
| 2001 | Feb-01 | 6272 | 1 | | | | |
| 2001 | Mar-01 | 6279 | 1 | | | | |
| 2001 | Apr-01 | 6286 | 1 | | | | |
| 2001 | May-01 | 6288 | 1 | | | | |
| 2001 | Jun-01 | 6318 | 1 | | | | |
| 2001 | Jul-01 | 6404 | 1 | | | | |
| 2001 | Aug-01 | 6389 | 1 | | | | |
| 2001 | Sep-01 | 6391 | 1 | | | | |

*Expert Report of Jeffrey Zelikson*                                                          *September 23, 2020*

**Appendix B-3**

## Inflation Index Values

| Year | Month | CCI | Source | | Average CCI | Multiplier | Source |
|------|-------|-----|--------|---|-------------|------------|--------|
| 2001 | Oct-01 | 6397 | 1 | | | | |
| 2001 | Nov-01 | 6410 | 1 | | | | |
| 2001 | Dec-01 | 6390 | 1 | | | | |
| 2002 | Jan-02 | 6462 | 1 | | | | |
| 2002 | Feb-02 | 6462 | 1 | | | | |
| 2002 | Mar-02 | 6502 | 1 | | | | |
| 2002 | Apr-02 | 6480 | 1 | | | | |
| 2002 | May-02 | 6512 | 1 | | | | |
| 2002 | Jun-02 | 6532 | 1 | | | | |
| 2002 | Jul-02 | 6605 | 1 | | | | |
| 2002 | Aug-02 | 6592 | 1 | | | | |
| 2002 | Sep-02 | 6589 | 1 | | | | |
| 2002 | Oct-02 | 6579 | 1 | | | | |
| 2002 | Nov-02 | 6578 | 1 | | | | |
| 2002 | Dec-02 | 6563 | 1 | | | | |
| 2003 | Jan-03 | 6581 | 1 | | | | |
| 2003 | Feb-03 | 6640 | 1 | | | | |
| 2003 | Mar-03 | 6627 | 1 | | | | |
| 2003 | Apr-03 | 6635 | 1 | | | | |
| 2003 | May-03 | 6642 | 1 | | | | |
| 2003 | Jun-03 | 6694 | 1 | | | | |
| 2003 | Jul-03 | 6695 | 1 | | | | |
| 2003 | Aug-03 | 6733 | 1 | | | | |
| 2003 | Sep-03 | 6741 | 1 | | | | |
| 2003 | Oct-03 | 6771 | 1 | | | | |
| 2003 | Nov-03 | 6794 | 1 | | | | |
| 2003 | Dec-03 | 6782 | 1 | | | | |
| 2004 | Jan-04 | 6825 | 1 | | | | |
| 2004 | Feb-04 | 6862 | 1 | | | | |
| 2004 | Mar-04 | 6957 | 1 | | | | |
| 2004 | Apr-04 | 7017 | 1 | | | | |
| 2004 | May-04 | 7065 | 1 | | | | |
| 2004 | Jun-04 | 7109 | 1 | | | | |
| 2004 | Jul-04 | 7125.96 | 1 | | | | |
| 2004 | Aug-04 | 7187.62 | 1 | | | | |
| 2004 | Sep-04 | 7298.25 | 1 | | | | |
| 2004 | Oct-04 | 7313.88 | 1 | | | | |
| 2004 | Nov-04 | 7311.63 | 1 | | | | |
| 2004 | Dec-04 | 7308.30 | 1 | | | | |
| 2005 | Jan-05 | 7297.24 | 1 | | | | |
| 2005 | Feb-05 | 7297.58 | 1 | | | | |
| 2005 | Mar-05 | 7308.75 | 1 | | | | |
| 2005 | Apr-05 | 7355.38 | 1 | | | | |
| 2005 | May-05 | 7398.03 | 1 | | | | |
| 2005 | Jun-05 | 7414.97 | 1 | | | | |
| 2005 | Jul-05 | 7421.57 | 1 | | | | |
| 2005 | Aug-05 | 7478.51 | 1 | | | | |
| 2005 | Sep-05 | 7540.38 | 1 | | | | |
| 2005 | Oct-05 | 7562.50 | 1 | | | | |
| 2005 | Nov-05 | 7629.95 | 1 | | | | |
| 2005 | Dec-05 | 7646.87 | 1 | | | | |
| 2006 | Jan-06 | 7660.29 | 1 | | | | |
| 2006 | Feb-06 | 7688.90 | 1 | | | | |
| 2006 | Mar-06 | 7691.72 | 1 | | | | |
| 2006 | Apr-06 | 7695.10 | 1 | | | | |
| 2006 | May-06 | 7690.72 | 1 | | | | |
| 2006 | Jun-06 | 7699.59 | 1 | | | | |
| 2006 | Jul-06 | 7721.34 | 1 | | | | |
| 2006 | Aug-06 | 7722.66 | 1 | | | | |
| 2006 | Sep-06 | 7763.15 | 1 | | | | |
| 2006 | Oct-06 | 7882.53 | 1 | | | | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                                         *September 23, 2020*

**Appendix B-3**

## Inflation Index Values

| Year | Month | CCI | Source | | Average CCI | Multiplier | Source |
|------|-------|-----|--------|---|-------------|------------|--------|
| 2006 | Nov-06 | 7910.81 | 1 | | | | |
| 2006 | Dec-06 | 7887.62 | 1 | | | | |
| 2007 | Jan-07 | 7879.58 | 1 | | | | |
| 2007 | Feb-07 | 7879.54 | 1 | | | | |
| 2007 | Mar-07 | 7856.27 | 1 | | | | |
| 2007 | Apr-07 | 7864.70 | 1 | | | | |
| 2007 | May-07 | 7942.00 | 1 | | | | |
| 2007 | Jun-07 | 7938.58 | 1 | | | | |
| 2007 | Jul-07 | 7959.17 | 1 | | | | |
| 2007 | Aug-07 | 8007.48 | 1 | | | | |
| 2007 | Sep-07 | 8049.65 | 1 | | | | |
| 2007 | Oct-07 | 8045.14 | 1 | | | | |
| 2007 | Nov-07 | 8091.81 | 1 | | | | |
| 2007 | Dec-07 | 8089.45 | 1 | | | | |
| 2008 | Jan-08 | 8090.06 | 1 | | | | |
| 2008 | Feb-08 | 8094.28 | 1 | | | | |
| 2008 | Mar-08 | 8109.00 | 1 | | | | |
| 2008 | Apr-08 | 8126.30 | 1 | | | | |
| 2008 | May-08 | 8140.61 | 1 | | | | |
| 2008 | Jun-08 | 8184.94 | 1 | | | | |
| 2008 | Jul-08 | 8293.05 | 1 | | | | |
| 2008 | Aug-08 | 8361.74 | 1 | | | | |
| 2008 | Sep-08 | 8557 | 1 | | | | |
| 2008 | Oct-08 | 8623.22 | 1 | | | | |
| 2008 | Nov-08 | 8602.45 | 1 | | | | |
| 2008 | Dec-08 | 8551 | 1 | | | | |
| 2009 | Jan-09 | 8549 | 1 | | | | |
| 2009 | Feb-09 | 8532.73 | 1 | | | | |
| 2009 | Mar-09 | 8534.05 | 1 | | | | |
| 2009 | Apr-09 | 8528 | 1 | | | | |
| 2009 | May-09 | 8573.87 | 1 | | | | |
| 2009 | Jun-09 | 8578.28 | 1 | | | | |
| 2009 | Jul-09 | 8566.14 | 1 | | | | |
| 2009 | Aug-09 | 8563.80 | 1 | | | | |
| 2009 | Sep-09 | 8586 | 1 | | | | |
| 2009 | Oct-09 | 8596 | 1 | | | | |
| 2009 | Nov-09 | 8592 | 1 | | | | |
| 2009 | Dec-09 | 8641 | 1 | | | | |
| 2010 | Jan-10 | 8660.08 | 1 | | | | |
| 2010 | Feb-10 | 8672 | 1 | | | | |
| 2010 | Mar-10 | 8671.07 | 1 | | | | |
| 2010 | Apr-10 | 8676.68 | 1 | | | | |
| 2010 | May-10 | 8761.47 | 1 | | | | |
| 2010 | Jun-10 | 8804.79 | 1 | | | | |
| 2010 | Jul-10 | 8864.72 | 1 | | | | |
| 2010 | Aug-10 | 8858 | 1 | | | | |
| 2010 | Sep-10 | 8836 | 1 | | | | |
| 2010 | Oct-10 | 8921 | 1 | | | | |
| 2010 | Nov-10 | 8950.64 | 1 | | | | |
| 2010 | Dec-10 | 8952 | 1 | | | | |
| 2011 | Jan-11 | 8938 | 1 | | | | |
| 2011 | Feb-11 | 8998 | 1 | | | | |
| 2011 | Mar-11 | 9010.80 | 1 | | | | |
| 2011 | Apr-11 | 9027.23 | 1 | | | | |
| 2011 | May-11 | 9035 | 1 | | | | |
| 2011 | Jun-11 | 9053 | 1 | | | | |
| 2011 | Jul-11 | 9080.15 | 1 | | | | |
| 2011 | Aug-11 | 9088 | 1 | | | | |
| 2011 | Sep-11 | 9116 | 1 | | | | |
| 2011 | Oct-11 | 9147 | 1 | | | | |
| 2011 | Nov-11 | 9173 | 1 | | | | |

*Expert Report of Jeffrey Zelikson*                                          *September 23, 2020*

## Appendix B-3
## Inflation Index Values

| Year | Month | CCI | Source | | Average CCI | Multiplier | Source |
|------|-------|-----|--------|---|-------------|------------|--------|
| 2011 | Dec-11 | 9172 | 1 | | | | |
| 2012 | Jan-12 | 9176 | 1 | | | | |
| 2012 | Feb-12 | 9168 | 1 | | | | |
| 2012 | Mar-12 | 9268 | 1 | | | | |
| 2012 | Apr-12 | 9273 | 1 | | | | |
| 2012 | May-12 | 9289.65 | 1 | | | | |
| 2012 | Jun-12 | 9291 | 1 | | | | |
| 2012 | Jul-12 | 9324 | 1 | | | | |
| 2012 | Aug-12 | 9350.99 | 1 | | | | |
| 2012 | Sep-12 | 9341 | 1 | | | | |
| 2012 | Oct-12 | 9375.52 | 1 | | | | |
| 2012 | Nov-12 | 9398 | 1 | | | | |
| 2012 | Dec-12 | 9412 | 1 | | | | |
| 2013 | Jan-13 | 9437.27 | 1 | | | | |
| 2013 | Feb-13 | 9453 | 1 | | | | |
| 2013 | Mar-13 | 9456 | 1 | | | | |
| 2013 | Apr-13 | 9484 | 1 | | | | |
| 2013 | May-13 | 9515.86 | 1 | | | | |
| 2013 | Jun-13 | 9542 | 1 | | | | |
| 2013 | Jul-13 | 9552 | 1 | | | | |
| 2013 | Aug-13 | 9545 | 1 | | | | |
| 2013 | Sep-13 | 9551.58 | 1 | | | | |
| 2013 | Oct-13 | 9689 | 1 | | | | |
| 2013 | Nov-13 | 9666 | 1 | | | | |
| 2013 | Dec-13 | 9667.77 | 1 | | | | |
| 2014 | Jan-14 | 9664.45 | 1 | | | | |
| 2014 | Feb-14 | 9681 | 1 | | | | |
| 2014 | Mar-14 | 9702 | 1 | | | | |
| 2014 | Apr-14 | 9750 | 1 | | | | |
| 2014 | May-14 | 9796 | 1 | | | | |
| 2014 | Jun-14 | 9800 | 1 | | | | |
| 2014 | Jul-14 | 9834.63 | 1 | | | | |
| 2014 | Aug-14 | 9846 | 1 | | | | |
| 2014 | Sep-14 | 9870.12 | 1 | | | | |
| 2014 | Oct-14 | 9886 | 1 | | | | |
| 2014 | Nov-14 | 9912 | 1 | | | | |
| 2014 | Dec-14 | 9936 | 1 | | | | |
| 2015 | Jan-15 | 9971.96 | 1 | | | | |
| 2015 | Feb-15 | 9962 | 1 | | | | |
| 2015 | Mar-15 | 9972 | 1 | | | | |
| 2015 | Apr-15 | 9992 | 1 | | | | |
| 2015 | May-15 | 9979 | 1 | | | | |
| 2015 | Jun-15 | 10036.38 | 1 | | | | |
| 2015 | Jul-15 | 10037.40 | 1 | | | | |
| 2015 | Aug-15 | 10039 | 1 | | | | |
| 2015 | Sep-15 | 10065 | 1 | | | | |
| 2015 | Oct-15 | 10128 | 1 | | | | |
| 2015 | Nov-15 | 10092 | 1 | | | | |
| 2015 | Dec-15 | 10152 | 1 | | | | |
| 2016 | Jan-16 | 10132 | 1 | | | | |
| 2016 | Feb-16 | 10181 | 1 | | | | |
| 2016 | Mar-16 | 10242 | 1 | | | | |
| 2016 | Apr-16 | 10279 | 1 | | | | |
| 2016 | May-16 | 10315 | 1 | | | | |
| 2016 | Jun-16 | 10337 | 1 | | | | |
| 2016 | Jul-16 | 10379 | 1 | | | | |
| 2016 | Aug-16 | 10385 | 1 | | | | |
| 2016 | Sep-16 | 10403 | 1 | | | | |
| 2016 | Oct-16 | 10434 | 1 | | | | |
| 2016 | Nov-16 | 10442 | 1 | | | | |
| 2016 | Dec-16 | 10530 | 1 | | | | |

*Expert Report of Jeffrey Zelikson*                                      *September 23, 2020*

**Appendix B-3**

## Inflation Index Values

| Year | Month | CCI | Source | | Average CCI | Multiplier | Source |
|------|-------|-----|--------|--|-------------|------------|--------|
| 2017 | Jan-17 | 10542 | 1 | | | | |
| 2017 | Feb-17 | 10558 | 1 | | | | |
| 2017 | Mar-17 | 10667 | 1 | | | | |
| 2017 | Apr-17 | 10678 | 1 | | | | |
| 2017 | May-17 | 10692 | 1 | | | | |
| 2017 | Jun-17 | 10702 | 1 | | | | |
| 2017 | Jul-17 | 10789 | 1 | | | | |
| 2017 | Aug-17 | 10826 | 1 | | | | |
| 2017 | Sep-17 | 10822 | 1 | | | | |
| 2017 | Oct-17 | 10817 | 1 | | | | |
| 2017 | Nov-17 | 10870 | 1 | | | | |
| 2017 | Dec-17 | 10873 | 1 | | | | |
| 2018 | Jan-18 | 10878 | 1 | | | | |
| 2018 | Feb-18 | 10889 | 1 | | | | |
| 2018 | Mar-18 | 10959 | 1 | | | | |
| 2018 | Apr-18 | 10971 | 1 | | | | |
| 2018 | May-18 | 11013 | 1 | | | | |
| 2018 | Jun-18 | 11069 | 1 | | | | |
| 2018 | Jul-18 | 11116 | 1 | | | | |
| 2018 | Aug-18 | 11124 | 1 | | | | |
| 2018 | Sep-18 | 11170 | 1 | | | | |
| 2018 | Oct-18 | 11183 | 1 | | | | |
| 2018 | Nov-18 | 11184 | 1 | | | | |
| 2018 | Dec-18 | 11186 | 1 | | | | |
| 2019 | Jan-19 | 11206 | 1 | | | | |
| 2019 | Feb-19 | 11213 | 1 | | | | |
| 2019 | Mar-19 | 11228 | 1 | | | | |
| 2019 | Apr-19 | 11228 | 1 | | | | |
| 2019 | May-19 | 11230 | 1 | | | | |
| 2019 | Jun-19 | 11268 | 1 | | | | |
| 2019 | Jul-19 | 11293 | 1 | | | | |
| 2019 | Aug-19 | 11311 | 1 | | | | |
| 2019 | Sep-19 | 11311 | 1 | | | | |
| 2019 | Oct-19 | 11326 | 1 | | | | |
| 2019 | Nov-19 | 11381 | 1 | | | | |
| 2019 | Dec-19 | 11381 | 1 | | | | |
| 2020 | Jan-20 | 11392 | 1 | | | | |
| 2020 | Feb-20 | 11396 | 2 | | | | |
| 2020 | Mar-20 | 11397 | 2 | | | | |
| 2020 | Apr-20 | 11413 | 2 | | | | |
| 2020 | May-20 | 11418 | 2 | | | | |
| 2020 | Jun-20 | *11441* | 3 | | | | |
| 2020 | Jul-20 | *11464* | 3 | | | | |
| 2020 | Aug-20 | *11487* | 3 | | | | |
| 2020 | Sep-20 | *11511* | 3 | | | | |
| 2020 | Oct-20 | *11534* | 3 | | | | |
| 2020 | Nov-20 | *11557* | 3 | | | | |
| 2020 | Dec-20 | *11581* | 3 | | | | |
| 2021 | Jan-21 | *11604* | 3 | | | | |
| 2021 | Feb-21 | *11627* | 3 | | | | |
| 2021 | Mar-21 | *11651* | 3 | | | | |
| 2021 | Apr-21 | *11674* | 3 | | | | |
| 2021 | May-21 | *11698* | 3 | | | | |
| 2021 | Jun-21 | *11722* | 3 | | | | |
| 2021 | Jul-21 | *11745* | 3 | | | | |
| 2021 | Aug-21 | *11769* | 3 | | | | |
| 2021 | Sep-21 | *11793* | 3 | | | | |
| 2021 | Oct-21 | *11816* | 3 | | | | |
| 2021 | Nov-21 | *11840* | 3 | | | | |
| 2021 | Dec-21 | *11864* | 3 | | | | |
| 2022 | Jan-22 | *11888* | 3 | | | | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                                                          *September 23, 2020*

**Appendix B-3**

## Inflation Index Values

| Year | Month | CCI | Source | | Average CCI | Multiplier | Source |
|------|-------|------|--------|---|-------------|------------|--------|
| 2022 | Feb-22 | 11911 | 3 | | | | |
| 2022 | Mar-22 | 11935 | 3 | | | | |
| 2022 | Apr-22 | 11958 | 3 | | | | |
| 2022 | May-22 | 11982 | 3 | | | | |
| 2022 | Jun-22 | 12006 | 3 | | | | |
| 2022 | Jul-22 | 12030 | 3 | | | | |
| 2022 | Aug-22 | 12053 | 3 | | | | |
| 2022 | Sep-22 | 12077 | 3 | | | | |
| 2022 | Oct-22 | 12101 | 3 | | | | |
| 2022 | Nov-22 | 12125 | 3 | | | | |
| 2022 | Dec-22 | 12149 | 3 | | | | |
| 2023 | Jan-23 | 12173 | 3 | | | | |
| 2023 | Feb-23 | 12197 | 3 | | | | |
| 2023 | Mar-23 | 12221 | 3 | | | | |
| 2023 | Apr-23 | 12245 | 3 | | | | |
| 2023 | May-23 | 12270 | 3 | | | | |
| 2023 | Jun-23 | 12294 | 3 | | | | |
| 2023 | Jul-23 | 12318 | 3 | | | | |
| 2023 | Aug-23 | 12343 | 3 | | | | |
| 2023 | Sep-23 | 12367 | 3 | | | | |
| 2023 | Oct-23 | 12391 | 3 | | | | |
| 2023 | Nov-23 | 12416 | 3 | | | | |
| 2023 | Dec-23 | 12441 | 3 | | | | |
| 2024 | Jan-24 | 12465 | 3 | | | | |
| 2024 | Feb-24 | 12489 | 3 | | | | |
| 2024 | Mar-24 | 12513 | 3 | | | | |
| 2024 | Apr-24 | 12537 | 3 | | | | |
| 2024 | May-24 | 12562 | 3 | | | | |
| 2024 | Jun-24 | 12586 | 3 | | | | |
| 2024 | Jul-24 | 12610 | 3 | | | | |
| 2024 | Aug-24 | 12635 | 3 | | | | |
| 2024 | Sep-24 | 12659 | 3 | | | | |
| 2024 | Oct-24 | 12684 | 3 | | | | |
| 2024 | Nov-24 | 12708 | 3 | | | | |
| 2024 | Dec-24 | 12733 | 3 | | | | |
| 2025 | Jan-25 | 12757 | 3 | | | | |
| 2025 | Feb-25 | 12781 | 3 | | | | |
| 2025 | Mar-25 | 12806 | 3 | | | | |
| 2025 | Apr-25 | 12830 | 3 | | | | |
| 2025 | May-25 | 12854 | 3 | | | | |
| 2025 | Jun-25 | 12879 | 3 | | | | |
| 2025 | Jul-25 | 12903 | 3 | | | | |
| 2025 | Aug-25 | 12927 | 3 | | | | |
| 2025 | Sep-25 | 12952 | 3 | | | | |
| 2025 | Oct-25 | 12976 | 3 | | | | |
| 2025 | Nov-25 | 13001 | 3 | | | | |
| 2025 | Dec-25 | 13026 | 3 | | | | |
| 2026 | Jan-26 | 13050 | 3 | | | | |
| 2026 | Feb-26 | 13075 | 3 | | | | |
| 2026 | Mar-26 | 13100 | 3 | | | | |
| 2026 | Apr-26 | 13125 | 3 | | | | |
| 2026 | May-26 | 13150 | 3 | | | | |
| 2026 | Jun-26 | 13175 | 3 | | | | |
| 2026 | Jul-26 | 13200 | 3 | | | | |
| 2026 | Aug-26 | 13225 | 3 | | | | |
| 2026 | Sep-26 | 13250 | 3 | | | | |
| 2026 | Oct-26 | 13275 | 3 | | | | |
| 2026 | Nov-26 | 13300 | 3 | | | | |
| 2026 | Dec-26 | 13325 | 3 | | | | |
| 2027 | Jan-27 | 13351 | 3 | | | | |
| 2027 | Feb-27 | 13376 | 3 | | | | |

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                                                                        *September 23, 2020*

**Appendix B-3**

## Inflation Index Values

| Year | Month | CCI | Source | | Average CCI | Multiplier | Source |
|------|-------|-----|--------|--|-------------|------------|--------|
| 2027 | Mar-27 | *13401* | 3 | | | | |
| 2027 | Apr-27 | *13427* | 3 | | | | |
| 2027 | May-27 | *13452* | 3 | | | | |
| 2027 | Jun-27 | *13478* | 3 | | | | |
| 2027 | Jul-27 | *13503* | 3 | | | | |
| 2027 | Aug-27 | *13529* | 3 | | | | |
| 2027 | Sep-27 | *13555* | 3 | | | | |
| 2027 | Oct-27 | *13580* | 3 | | | | |
| 2027 | Nov-27 | *13606* | 3 | | | | |
| 2027 | Dec-27 | *13632* | 3 | | | | |
| 2028 | Jan-28 | *13658* | 3 | | | | |
| 2028 | Feb-28 | *13684* | 3 | | | | |
| 2028 | Mar-28 | *13710* | 3 | | | | |
| 2028 | Apr-28 | *13736* | 3 | | | | |
| 2028 | May-28 | *13762* | 3 | | | | |
| 2028 | Jun-28 | *13788* | 3 | | | | |
| 2028 | Jul-28 | *13814* | 3 | | | | |
| 2028 | Aug-28 | *13840* | 3 | | | | |
| 2028 | Sep-28 | *13866* | 3 | | | | |
| 2028 | Oct-28 | *13893* | 3 | | | | |
| 2028 | Nov-28 | *13919* | 3 | | | | |
| 2028 | Dec-28 | *13945* | 3 | | | | |
| 2029 | Jan-29 | *13972* | 3 | | | | |
| 2029 | Feb-29 | *13999* | 3 | | | | |
| 2029 | Mar-29 | *14027* | 3 | | | | |
| 2029 | Apr-29 | *14054* | 3 | | | | |
| 2029 | May-29 | *14081* | 3 | | | | |
| 2029 | Jun-29 | *14108* | 3 | | | | |
| 2029 | Jul-29 | *14136* | 3 | | | | |
| 2029 | Aug-29 | *14163* | 3 | | | | |
| 2029 | Sep-29 | *14190* | 3 | | | | |
| 2029 | Oct-29 | *14218* | 3 | | | | |
| 2029 | Nov-29 | *14245* | 3 | | | | |
| 2029 | Dec-29 | *14273* | 3 | | | | |
| 2030 | Jan-30 | *14301* | 3 | | | | |
| 2030 | Feb-30 | *14328* | 3 | | | | |
| 2030 | Mar-30 | *14356* | 3 | | | | |
| 2030 | Apr-30 | *14384* | 3 | | | | |
| 2030 | May-30 | *14412* | 3 | | | | |
| 2030 | Jun-30 | *14440* | 3 | | | | |
| 2030 | Jul-30 | *14468* | 3 | | | | |
| 2030 | Aug-30 | *14496* | 3 | | | | |
| 2030 | Sep-30 | *14524* | 3 | | | | |
| 2030 | Oct-30 | *14552* | 3 | | | | |
| 2030 | Nov-30 | *14580* | 3 | | | | |
| 2030 | Dec-30 | *14609* | 3 | | | | |
| 2031 | Jan-31 | *14637* | 3 | | | | |
| 2031 | Feb-31 | *14665* | 3 | | | | |
| 2031 | Mar-31 | *14694* | 3 | | | | |
| 2031 | Apr-31 | *14722* | 3 | | | | |
| 2031 | May-31 | *14751* | 3 | | | | |
| 2031 | Jun-31 | *14779* | 3 | | | | |
| 2031 | Jul-31 | *14808* | 3 | | | | |
| 2031 | Aug-31 | *14836* | 3 | | | | |
| 2031 | Sep-31 | *14865* | 3 | | | | |
| 2031 | Oct-31 | *14894* | 3 | | | | |
| 2031 | Nov-31 | *14923* | 3 | | | | |
| 2031 | Dec-31 | *14952* | 3 | | | | |
| 2032 | Jan-32 | *14981* | 3 | | | | |
| 2032 | Feb-32 | *15010* | 3 | | | | |
| 2032 | Mar-32 | *15039* | 3 | | | | |

Expert Report of Jeffrey Zelikson
September 23, 2020

**Appendix B-3**
## Inflation Index Values

| Year | Month | CCI | Source | Average CCI | Multiplier | Source |
|------|-------|-----|--------|-------------|------------|--------|
| 2032 | Apr-32 | 15068 | 3 | | | |
| 2032 | May-32 | 15097 | 3 | | | |
| 2032 | Jun-32 | 15126 | 3 | | | |
| 2032 | Jul-32 | 15156 | 3 | | | |
| 2032 | Aug-32 | 15185 | 3 | | | |
| 2032 | Sep-32 | 15215 | 3 | | | |
| 2032 | Oct-32 | 15244 | 3 | | | |
| 2032 | Nov-32 | 15274 | 3 | | | |
| 2032 | Dec-32 | 15303 | 3 | | | |
| 2033 | Jan-33 | 15333 | 3 | | | |
| 2033 | Feb-33 | 15363 | 3 | | | |
| 2033 | Mar-33 | 15392 | 3 | | | |
| 2033 | Apr-33 | 15422 | 3 | | | |
| 2033 | May-33 | 15452 | 3 | | | |
| 2033 | Jun-33 | 15482 | 3 | | | |
| 2033 | Jul-33 | 15512 | 3 | | | |
| 2033 | Aug-33 | 15542 | 3 | | | |
| 2033 | Sep-33 | 15572 | 3 | | | |
| 2033 | Oct-33 | 15602 | 3 | | | |
| 2033 | Nov-33 | 15633 | 3 | | | |
| 2033 | Dec-33 | 15663 | 3 | | | |
| 2034 | Jan-34 | 15693 | 3 | | | |
| 2034 | Feb-34 | 15724 | 3 | | | |
| 2034 | Mar-34 | 15754 | 3 | | | |
| 2034 | Apr-34 | 15785 | 3 | | | |
| 2034 | May-34 | 15815 | 3 | | | |
| 2034 | Jun-34 | 15846 | 3 | | | |
| 2034 | Jul-34 | 15876 | 3 | | | |
| 2034 | Aug-34 | 15907 | 3 | | | |
| 2034 | Sep-34 | 15938 | 3 | | | |
| 2034 | Oct-34 | 15969 | 3 | | | |
| 2034 | Nov-34 | 16000 | 3 | | | |
| 2034 | Dec-34 | 16031 | 3 | | | |
| 2035 | Jan-35 | 16062 | 3 | | | |
| 2035 | Feb-35 | 16093 | 3 | | | |
| 2035 | Mar-35 | 16124 | 3 | | | |
| 2035 | Apr-35 | 16155 | 3 | | | |
| 2035 | May-35 | 16187 | 3 | | | |
| 2035 | Jun-35 | 16218 | 3 | | | |
| 2035 | Jul-35 | 16250 | 3 | | | |
| 2035 | Aug-35 | 16281 | 3 | | | |
| 2035 | Sep-35 | 16313 | 3 | | | |
| 2035 | Oct-35 | 16344 | 3 | | | |
| 2035 | Nov-35 | 16376 | 3 | | | |
| 2035 | Dec-35 | 16408 | 3 | | | |
| 2036 | Jan-36 | 16439 | 3 | | | |
| 2036 | Feb-36 | 16471 | 3 | | | |
| 2036 | Mar-36 | 16503 | 3 | | | |
| 2036 | Apr-36 | 16535 | 3 | | | |
| 2036 | May-36 | 16567 | 3 | | | |
| 2036 | Jun-36 | 16599 | 3 | | | |
| 2036 | Jul-36 | 16631 | 3 | | | |
| 2036 | Aug-36 | 16664 | 3 | | | |
| 2036 | Sep-36 | 16696 | 3 | | | |
| 2036 | Oct-36 | 16728 | 3 | | | |
| 2036 | Nov-36 | 16761 | 3 | | | |
| 2036 | Dec-36 | 16793 | 3 | | | |
| 2037 | Jan-37 | 16826 | 3 | | | |
| 2037 | Feb-37 | 16858 | 3 | | | |
| 2037 | Mar-37 | 16891 | 3 | | | |
| 2037 | Apr-37 | 16924 | 3 | | | |

*Expert Report of Jeffrey Zelikson*                                   *September 23, 2020*

**Appendix B-3**

## Inflation Index Values

| Year | Month | CCI | Source | | Average CCI | Multiplier | Source |
|------|-------|------|--------|--|-------------|------------|--------|
| 2037 | May-37 | 16957 | 3 | | | | |
| 2037 | Jun-37 | 16989 | 3 | | | | |
| 2037 | Jul-37 | 17022 | 3 | | | | |
| 2037 | Aug-37 | 17055 | 3 | | | | |
| 2037 | Sep-37 | 17088 | 3 | | | | |
| 2037 | Oct-37 | 17121 | 3 | | | | |
| 2037 | Nov-37 | 17155 | 3 | | | | |
| 2037 | Dec-37 | 17188 | 3 | | | | |
| 2038 | Jan-38 | 17221 | 3 | | | | |
| 2038 | Feb-38 | 17254 | 3 | | | | |
| 2038 | Mar-38 | 17288 | 3 | | | | |
| 2038 | Apr-38 | 17321 | 3 | | | | |
| 2038 | May-38 | 17355 | 3 | | | | |
| 2038 | Jun-38 | 17389 | 3 | | | | |
| 2038 | Jul-38 | 17422 | 3 | | | | |
| 2038 | Aug-38 | 17456 | 3 | | | | |
| 2038 | Sep-38 | 17490 | 3 | | | | |
| 2038 | Oct-38 | 17524 | 3 | | | | |
| 2038 | Nov-38 | 17558 | 3 | | | | |
| 2038 | Dec-38 | 17592 | 3 | | | | |
| 2039 | Jan-39 | 17626 | 3 | | | | |
| 2039 | Feb-39 | 17660 | 3 | | | | |
| 2039 | Mar-39 | 17694 | 3 | | | | |
| 2039 | Apr-39 | 17728 | 3 | | | | |
| 2039 | May-39 | 17763 | 3 | | | | |
| 2039 | Jun-39 | 17797 | 3 | | | | |
| 2039 | Jul-39 | 17832 | 3 | | | | |
| 2039 | Aug-39 | 17866 | 3 | | | | |
| 2039 | Sep-39 | 17901 | 3 | | | | |
| 2039 | Oct-39 | 17936 | 3 | | | | |
| 2039 | Nov-39 | 17970 | 3 | | | | |
| 2039 | Dec-39 | 18005 | 3 | | | | |
| 2040 | Jan-40 | 18040 | 3 | | | | |
| 2040 | Feb-40 | 18075 | 3 | | | | |
| 2040 | Mar-40 | 18110 | 3 | | | | |
| 2040 | Apr-40 | 18145 | 3 | | | | |
| 2040 | May-40 | 18180 | 3 | | | | |
| 2040 | Jun-40 | 18215 | 3 | | | | |
| 2040 | Jul-40 | 18251 | 3 | | | | |
| 2040 | Aug-40 | 18286 | 3 | | | | |
| 2040 | Sep-40 | 18322 | 3 | | | | |
| 2040 | Oct-40 | 18357 | 3 | | | | |
| 2040 | Nov-40 | 18393 | 3 | | | | |
| 2040 | Dec-40 | 18428 | 3 | | | | |
| 2041 | Jan-41 | 18464 | 3 | | | | |
| 2041 | Feb-41 | 18500 | 3 | | | | |
| 2041 | Mar-41 | 18536 | 3 | | | | |
| 2041 | Apr-41 | 18572 | 3 | | | | |
| 2041 | May-41 | 18607 | 3 | | | | |
| 2041 | Jun-41 | 18644 | 3 | | | | |
| 2041 | Jul-41 | 18680 | 3 | | | | |
| 2041 | Aug-41 | 18716 | 3 | | | | |
| 2041 | Sep-41 | 18752 | 3 | | | | |
| 2041 | Oct-41 | 18788 | 3 | | | | |
| 2041 | Nov-41 | 18825 | 3 | | | | |
| 2041 | Dec-41 | 18861 | 3 | | | | |
| 2042 | Jan-42 | 18898 | 3 | | | | |
| 2042 | Feb-42 | 18934 | 3 | | | | |
| 2042 | Mar-42 | 18971 | 3 | | | | |
| 2042 | Apr-42 | 19008 | 3 | | | | |
| 2042 | May-42 | 19045 | 3 | | | | |

*Expert Report of Jeffrey Zelikson*                                                    *September 23, 2020*

**Appendix B-3**
**Inflation Index Values**

| Year | Month | CCI | Source | | Average CCI | Multiplier | Source |
|------|-------|-----|--------|--|-------------|------------|--------|
| 2042 | Jun-42 | *19082* | 3 | | | | |
| 2042 | Jul-42 | *19119* | 3 | | | | |
| 2042 | Aug-42 | *19156* | 3 | | | | |
| 2042 | Sep-42 | *19193* | 3 | | | | |
| 2042 | Oct-42 | *19230* | 3 | | | | |
| 2042 | Nov-42 | *19267* | 3 | | | | |
| 2042 | Dec-42 | *19305* | 3 | | | | |
| 2043 | Jan-43 | *19342* | 3 | | | | |
| 2043 | Feb-43 | *19379* | 3 | | | | |
| 2043 | Mar-43 | *19417* | 3 | | | | |
| 2043 | Apr-43 | *19455* | 3 | | | | |
| 2043 | May-43 | *19492* | 3 | | | | |
| 2043 | Jun-43 | *19530* | 3 | | | | |
| 2043 | Jul-43 | *19568* | 3 | | | | |
| 2043 | Aug-43 | *19606* | 3 | | | | |
| 2043 | Sep-43 | *19644* | 3 | | | | |
| 2043 | Oct-43 | *19682* | 3 | | | | |
| 2043 | Nov-43 | *19720* | 3 | | | | |
| 2043 | Dec-43 | *19758* | 3 | | | | |
| 2044 | Jan-44 | *19797* | 3 | | | | |
| 2044 | Feb-44 | *19835* | 3 | | | | |
| 2044 | Mar-44 | *19873* | 3 | | | | |
| 2044 | Apr-44 | *19912* | 3 | | | | |
| 2044 | May-44 | *19950* | 3 | | | | |
| 2044 | Jun-44 | *19989* | 3 | | | | |
| 2044 | Jul-44 | *20028* | 3 | | | | |
| 2044 | Aug-44 | *20067* | 3 | | | | |
| 2044 | Sep-44 | *20105* | 3 | | | | |
| 2044 | Oct-44 | *20144* | 3 | | | | |
| 2044 | Nov-44 | *20183* | 3 | | | | |
| 2044 | Dec-44 | *20223* | 3 | | | | |
| 2045 | Jan-45 | *20262* | 3 | | | | |
| 2045 | Feb-45 | *20301* | 3 | | | | |
| 2045 | Mar-45 | *20340* | 3 | | | | |
| 2045 | Apr-45 | *20380* | 3 | | | | |
| 2045 | May-45 | *20419* | 3 | | | | |
| 2045 | Jun-45 | *20459* | 3 | | | | |
| 2045 | Jul-45 | *20498* | 3 | | | | |
| 2045 | Aug-45 | *20538* | 3 | | | | |
| 2045 | Sep-45 | *20578* | 3 | | | | |
| 2045 | Oct-45 | *20618* | 3 | | | | |
| 2045 | Nov-45 | *20658* | 3 | | | | |
| 2045 | Dec-45 | *20698* | 3 | | | | |
| 2046 | Jan-46 | *20738* | 3 | | | | |
| 2046 | Feb-46 | *20778* | 3 | | | | |
| 2046 | Mar-46 | *20818* | 3 | | | | |
| 2046 | Apr-46 | *20859* | 3 | | | | |
| 2046 | May-46 | *20899* | 3 | | | | |
| 2046 | Jun-46 | *20940* | 3 | | | | |
| 2046 | Jul-46 | *20980* | 3 | | | | |
| 2046 | Aug-46 | *21021* | 3 | | | | |
| 2046 | Sep-46 | *21062* | 3 | | | | |
| 2046 | Oct-46 | *21102* | 3 | | | | |
| 2046 | Nov-46 | *21143* | 3 | | | | |
| 2046 | Dec-46 | *21184* | 3 | | | | |

Note:  Entries in italics are projected values using the future inflation rate.

EXPERT REPORT OF JEFFREY ZELIKSON

# APPENDIX B-4

# Location Adjustment Values

Nathan Associates

Expert Report of Jeffrey Zelikson

# Appendix B-4
## Location Adjustment Values

*September 23, 2020*

**Source:**   2006 ECHOS

| 3-digit zip | State | Localiation | Multiplier | State | Average | Multiplier |
|---|---|---|---|---|---|---|
| 995 | AK | 1.250 | 0.760 | AK | 1.256 | 0.756 |
| 996 | AK | 1.250 | 0.760 | AL | 0.799 | 1.188 |
| 997 | AK | 1.250 | 0.760 | AR | 0.754 | 1.259 |
| 998 | AK | 1.240 | 0.766 | AZ | 0.856 | 1.109 |
| 999 | AK | 1.290 | 0.736 | CA | 1.077 | 0.882 |
| 350 | AL | 0.870 | 1.092 | CO | 0.930 | 1.022 |
| 351 | AL | 0.870 | 1.092 | CT | 1.089 | 0.872 |
| 352 | AL | 0.870 | 1.092 | DC | 0.980 | 0.969 |
| 354 | AL | 0.780 | 1.218 | DE | 1.017 | 0.934 |
| 355 | AL | 0.770 | 1.234 | FL | 0.839 | 1.132 |
| 356 | AL | 0.780 | 1.218 | GA | 0.809 | 1.175 |
| 357 | AL | 0.860 | 1.105 | HI | 1.250 | 0.760 |
| 358 | AL | 0.860 | 1.105 | IA | 0.863 | 1.100 |
| 359 | AL | 0.800 | 1.188 | ID | 0.893 | 1.064 |
| 360 | AL | 0.790 | 1.203 | IL | 1.021 | 0.931 |
| 361 | AL | 0.790 | 1.203 | IN | 0.921 | 1.032 |
| 362 | AL | 0.740 | 1.284 | KS | 0.854 | 1.112 |
| 363 | AL | 0.750 | 1.267 | KY | 0.822 | 1.156 |
| 364 | AL | 0.750 | 1.267 | LA | 0.819 | 1.160 |
| 365 | AL | 0.810 | 1.173 | MA | 1.088 | 0.873 |
| 366 | AL | 0.810 | 1.173 | MD | 0.877 | 1.083 |
| 367 | AL | 0.760 | 1.250 | ME | 0.875 | 1.085 |
| 368 | AL | 0.780 | 1.218 | MI | 0.940 | 1.011 |
| 369 | AL | 0.750 | 1.267 | MN | 1.036 | 0.917 |
| 716 | AR | 0.800 | 1.188 | MO | 0.935 | 1.016 |
| 717 | AR | 0.690 | 1.377 | MS | 0.729 | 1.303 |
| 718 | AR | 0.720 | 1.319 | MT | 0.877 | 1.083 |
| 719 | AR | 0.680 | 1.397 | NC | 0.745 | 1.276 |
| 720 | AR | 0.810 | 1.173 | ND | 0.833 | 1.140 |
| 721 | AR | 0.810 | 1.173 | NE | 0.806 | 1.178 |
| 722 | AR | 0.810 | 1.173 | NJ | 1.097 | 0.866 |
| 723 | AR | 0.760 | 1.250 | NJ | 1.097 | 0.866 |
| 724 | AR | 0.770 | 1.234 | NM | 0.877 | 1.083 |
| 725 | AR | 0.730 | 1.301 | NV | 0.980 | 0.969 |
| 726 | AR | 0.740 | 1.284 | NY | 1.086 | 0.875 |
| 727 | AR | 0.720 | 1.319 | OH | 0.942 | 1.008 |
| 728 | AR | 0.730 | 1.301 | OK | 0.793 | 1.198 |
| 729 | AR | 0.790 | 1.203 | OR | 1.013 | 0.938 |
| 850 | AZ | 0.880 | 1.080 | PA | 0.980 | 0.969 |
| 852 | AZ | 0.850 | 1.118 | PR | 0.870 | 1.092 |
| 853 | AZ | 0.880 | 1.080 | RI | 1.055 | 0.900 |
| 855 | AZ | 0.840 | 1.131 | SC | 0.743 | 1.279 |
| 856 | AZ | 0.860 | 1.105 | SD | 0.785 | 1.210 |
| 857 | AZ | 0.860 | 1.105 | TN | 0.817 | 1.163 |
| 859 | AZ | 0.850 | 1.118 | TX | 0.782 | 1.216 |
| 860 | AZ | 0.880 | 1.080 | UT | 0.858 | 1.108 |
| 863 | AZ | 0.840 | 1.131 | VA | 0.821 | 1.156 |
| 864 | AZ | 0.840 | 1.131 | VT | 0.787 | 1.208 |
| 865 | AZ | 0.840 | 1.131 | WA | 0.999 | 0.951 |
| 900 | CA | 1.070 | 0.888 | WI | 0.978 | 0.972 |
| 901 | CA | 1.070 | 0.888 | WV | 0.945 | 1.005 |
| 902 | CA | 1.070 | 0.888 | WY | 0.791 | 1.201 |
| 903 | CA | 1.030 | 0.922 | | | |
| 904 | CA | 1.030 | 0.922 | | | |
| 905 | CA | 1.030 | 0.922 | | | |
| 906 | CA | 1.040 | 0.913 | | | |
| 907 | CA | 1.040 | 0.913 | | | |
| 908 | CA | 1.040 | 0.913 | | | |
| 910 | CA | 1.040 | 0.913 | | | |

Nathan Associates

Expert Report of Jeffrey Zelikson
*September 23, 2020*

## Appendix B-4

## Location Adjustment Values

| 3-digit zip | State | Localiation | Multiplier | State | Average | Multiplier |
|---|---|---|---|---|---|---|
| 911 | CA | 1.040 | 0.913 | | | |
| 912 | CA | 1.040 | 0.913 | | | |
| 913 | CA | 1.060 | 0.896 | | | |
| 914 | CA | 1.060 | 0.896 | | | |
| 915 | CA | 1.060 | 0.896 | | | |
| 916 | CA | 1.060 | 0.896 | | | |
| 917 | CA | 1.050 | 0.905 | | | |
| 918 | CA | 1.050 | 0.905 | | | |
| 919 | CA | 1.040 | 0.913 | | | |
| 920 | CA | 1.040 | 0.913 | | | |
| 921 | CA | 1.040 | 0.913 | | | |
| 922 | CA | 1.030 | 0.922 | | | |
| 923 | CA | 1.020 | 0.931 | | | |
| 924 | CA | 1.020 | 0.931 | | | |
| 925 | CA | 1.050 | 0.905 | | | |
| 926 | CA | 1.030 | 0.922 | | | |
| 927 | CA | 1.030 | 0.922 | | | |
| 928 | CA | 1.060 | 0.896 | | | |
| 930 | CA | 1.070 | 0.888 | | | |
| 931 | CA | 1.060 | 0.896 | | | |
| 932 | CA | 1.040 | 0.913 | | | |
| 933 | CA | 1.040 | 0.913 | | | |
| 934 | CA | 1.050 | 0.905 | | | |
| 935 | CA | 1.020 | 0.931 | | | |
| 936 | CA | 1.070 | 0.888 | | | |
| 937 | CA | 1.070 | 0.888 | | | |
| 938 | CA | 1.070 | 0.888 | | | |
| 939 | CA | 1.100 | 0.864 | | | |
| 940 | CA | 1.220 | 0.779 | | | |
| 941 | CA | 1.220 | 0.779 | | | |
| 942 | CA | 1.090 | 0.872 | | | |
| 943 | CA | 1.150 | 0.826 | | | |
| 944 | CA | 1.170 | 0.812 | | | |
| 945 | CA | 1.130 | 0.841 | | | |
| 946 | CA | 1.180 | 0.805 | | | |
| 947 | CA | 1.170 | 0.812 | | | |
| 948 | CA | 1.170 | 0.812 | | | |
| 949 | CA | 1.160 | 0.819 | | | |
| 950 | CA | 1.130 | 0.841 | | | |
| 951 | CA | 1.160 | 0.819 | | | |
| 952 | CA | 1.080 | 0.880 | | | |
| 953 | CA | 1.070 | 0.888 | | | |
| 954 | CA | 1.120 | 0.848 | | | |
| 955 | CA | 1.040 | 0.913 | | | |
| 956 | CA | 1.090 | 0.872 | | | |
| 957 | CA | 1.090 | 0.872 | | | |
| 958 | CA | 1.090 | 0.872 | | | |
| 959 | CA | 1.080 | 0.880 | | | |
| 960 | CA | 1.080 | 0.880 | | | |
| 961 | CA | 1.080 | 0.880 | | | |
| 800 | CO | 0.960 | 0.990 | | | |
| 801 | CO | 0.960 | 0.990 | | | |
| 802 | CO | 0.960 | 0.990 | | | |
| 803 | CO | 0.930 | 1.022 | | | |
| 804 | CO | 0.940 | 1.011 | | | |
| 805 | CO | 0.930 | 1.022 | | | |
| 806 | CO | 0.860 | 1.105 | | | |
| 807 | CO | 0.930 | 1.022 | | | |
| 808 | CO | 0.940 | 1.011 | | | |
| 809 | CO | 0.940 | 1.011 | | | |
| 810 | CO | 0.930 | 1.022 | | | |

Expert Report of Jeffrey Zelikson

**Appendix B-4**

*September 23, 2020*

## Location Adjustment Values

| 3-digit zip | State | Localiation | Multiplier | State | Average | Multiplier |
|---|---|---|---|---|---|---|
| 811 | CO | 0.920 | 1.033 | | | |
| 812 | CO | 0.920 | 1.033 | | | |
| 813 | CO | 0.930 | 1.022 | | | |
| 814 | CO | 0.910 | 1.044 | | | |
| 815 | CO | 0.920 | 1.033 | | | |
| 816 | CO | 0.930 | 1.022 | | | |
| 060 | CT | 1.080 | 0.880 | | | |
| 061 | CT | 1.090 | 0.872 | | | |
| 062 | CT | 1.090 | 0.872 | | | |
| 063 | CT | 1.070 | 0.888 | | | |
| 064 | CT | 1.080 | 0.880 | | | |
| 065 | CT | 1.090 | 0.872 | | | |
| 066 | CT | 1.090 | 0.872 | | | |
| 067 | CT | 1.090 | 0.872 | | | |
| 068 | CT | 1.090 | 0.872 | | | |
| 069 | CT | 1.120 | 0.848 | | | |
| 200 | DC | 0.980 | 0.969 | | | |
| 201 | DC | 0.980 | 0.969 | | | |
| 202 | DC | 0.980 | 0.969 | | | |
| 203 | DC | 0.980 | 0.969 | | | |
| 204 | DC | 0.980 | 0.969 | | | |
| 205 | DC | 0.980 | 0.969 | | | |
| 197 | DE | 1.020 | 0.931 | | | |
| 198 | DE | 1.010 | 0.941 | | | |
| 199 | DE | 1.020 | 0.931 | | | |
| 320 | FL | 0.810 | 1.173 | | | |
| 321 | FL | 0.870 | 1.092 | | | |
| 322 | FL | 0.810 | 1.173 | | | |
| 323 | FL | 0.760 | 1.250 | | | |
| 324 | FL | 0.720 | 1.319 | | | |
| 325 | FL | 0.810 | 1.173 | | | |
| 326 | FL | 0.810 | 1.173 | | | |
| 327 | FL | 0.860 | 1.105 | | | |
| 328 | FL | 0.860 | 1.105 | | | |
| 329 | FL | 0.910 | 1.044 | | | |
| 330 | FL | 0.870 | 1.092 | | | |
| 331 | FL | 0.870 | 1.092 | | | |
| 332 | FL | 0.870 | 1.092 | | | |
| 333 | FL | 0.860 | 1.105 | | | |
| 334 | FL | 0.830 | 1.145 | | | |
| 335 | FL | 0.870 | 1.092 | | | |
| 336 | FL | 0.870 | 1.092 | | | |
| 337 | FL | 0.810 | 1.173 | | | |
| 338 | FL | 0.860 | 1.105 | | | |
| 339 | FL | 0.820 | 1.159 | | | |
| 340 | FL | 0.870 | 1.092 | | | |
| 341 | FL | 0.820 | 1.159 | | | |
| 342 | FL | 0.840 | 1.131 | | | |
| 344 | FL | 0.810 | 1.173 | | | |
| 346 | FL | 0.870 | 1.092 | | | |
| 347 | FL | 0.860 | 1.105 | | | |
| 349 | FL | 0.830 | 1.145 | | | |
| 300 | GA | 0.890 | 1.067 | | | |
| 301 | GA | 0.890 | 1.067 | | | |
| 302 | GA | 0.890 | 1.067 | | | |
| 303 | GA | 0.890 | 1.067 | | | |
| 304 | GA | 0.730 | 1.301 | | | |
| 305 | GA | 0.780 | 1.218 | | | |
| 306 | GA | 0.810 | 1.173 | | | |
| 307 | GA | 0.760 | 1.250 | | | |
| 308 | GA | 0.790 | 1.203 | | | |

Expert Report of Jeffrey Zelikson

*September 23, 2020*

**Appendix B-4**

## Location Adjustment Values

| 3-digit zip | State | Localiation | Multiplier | State | Average | Multiplier |
|---|---|---|---|---|---|---|
| 309 | GA | 0.790 | 1.203 | | | |
| 310 | GA | 0.790 | 1.203 | | | |
| 311 | GA | 0.790 | 1.203 | | | |
| 312 | GA | 0.790 | 1.203 | | | |
| 313 | GA | 0.800 | 1.188 | | | |
| 314 | GA | 0.800 | 1.188 | | | |
| 315 | GA | 0.760 | 1.250 | | | |
| 316 | GA | 0.750 | 1.267 | | | |
| 317 | GA | 0.790 | 1.203 | | | |
| 318 | GA | 0.810 | 1.173 | | | |
| 319 | GA | 0.810 | 1.173 | | | |
| 398 | GA | 0.790 | 1.203 | | | |
| 399 | GA | 0.890 | 1.067 | | | |
| 967 | HI | 1.190 | 0.798 | | | |
| 968 | HI | 1.230 | 0.772 | | | |
| 969 | HI | 1.330 | 0.714 | | | |
| 500 | IA | 0.910 | 1.044 | | | |
| 501 | IA | 0.910 | 1.044 | | | |
| 502 | IA | 0.910 | 1.044 | | | |
| 503 | IA | 0.910 | 1.044 | | | |
| 504 | IA | 0.810 | 1.173 | | | |
| 505 | IA | 0.790 | 1.203 | | | |
| 506 | IA | 0.820 | 1.159 | | | |
| 507 | IA | 0.820 | 1.159 | | | |
| 508 | IA | 0.830 | 1.145 | | | |
| 509 | IA | 0.910 | 1.044 | | | |
| 510 | IA | 0.880 | 1.080 | | | |
| 511 | IA | 0.880 | 1.080 | | | |
| 512 | IA | 0.770 | 1.234 | | | |
| 513 | IA | 0.770 | 1.234 | | | |
| 514 | IA | 0.780 | 1.218 | | | |
| 515 | IA | 0.890 | 1.067 | | | |
| 516 | IA | 0.770 | 1.234 | | | |
| 520 | IA | 0.890 | 1.067 | | | |
| 521 | IA | 0.770 | 1.234 | | | |
| 522 | IA | 0.930 | 1.022 | | | |
| 523 | IA | 0.930 | 1.022 | | | |
| 524 | IA | 0.930 | 1.022 | | | |
| 525 | IA | 0.850 | 1.118 | | | |
| 526 | IA | 0.870 | 1.092 | | | |
| 527 | IA | 0.960 | 0.990 | | | |
| 528 | IA | 0.960 | 0.990 | | | |
| 832 | ID | 0.900 | 1.056 | | | |
| 833 | ID | 0.820 | 1.159 | | | |
| 834 | ID | 0.810 | 1.173 | | | |
| 835 | ID | 0.970 | 0.979 | | | |
| 836 | ID | 0.910 | 1.044 | | | |
| 837 | ID | 0.910 | 1.044 | | | |
| 838 | ID | 0.930 | 1.022 | | | |
| 600 | IL | 1.110 | 0.856 | | | |
| 601 | IL | 1.110 | 0.856 | | | |
| 602 | IL | 1.110 | 0.856 | | | |
| 603 | IL | 1.110 | 0.856 | | | |
| 604 | IL | 1.080 | 0.880 | | | |
| 605 | IL | 1.110 | 0.856 | | | |
| 606 | IL | 1.120 | 0.848 | | | |
| 607 | IL | 1.120 | 0.848 | | | |
| 608 | IL | 1.120 | 0.848 | | | |
| 609 | IL | 0.990 | 0.960 | | | |
| 610 | IL | 1.020 | 0.931 | | | |
| 611 | IL | 1.020 | 0.931 | | | |

Expert Report of Jeffrey Zelikson

## Appendix B-4

September 23, 2020

## Location Adjustment Values

| 3-digit zip | State | Localiation | Multiplier | State | Average | Multiplier |
|---|---|---|---|---|---|---|
| 612 | IL | 0.960 | 0.990 | | | |
| 613 | IL | 0.990 | 0.960 | | | |
| 614 | IL | 0.980 | 0.969 | | | |
| 615 | IL | 0.990 | 0.960 | | | |
| 616 | IL | 0.990 | 0.960 | | | |
| 617 | IL | 0.970 | 0.979 | | | |
| 618 | IL | 1.000 | 0.950 | | | |
| 619 | IL | 1.000 | 0.950 | | | |
| 620 | IL | 0.980 | 0.969 | | | |
| 621 | IL | 0.980 | 0.969 | | | |
| 622 | IL | 0.980 | 0.969 | | | |
| 623 | IL | 0.950 | 1.000 | | | |
| 624 | IL | 0.960 | 0.990 | | | |
| 625 | IL | 0.990 | 0.960 | | | |
| 626 | IL | 0.980 | 0.969 | | | |
| 627 | IL | 0.980 | 0.969 | | | |
| 628 | IL | 0.970 | 0.979 | | | |
| **629** | **IL** | **0.950** | **1.000** | | | |
| 460 | IN | 0.900 | 1.056 | | | |
| 461 | IN | 0.940 | 1.011 | | | |
| 462 | IN | 0.940 | 1.011 | | | |
| 463 | IN | 1.000 | 0.950 | | | |
| 464 | IN | 1.000 | 0.950 | | | |
| 465 | IN | 0.920 | 1.033 | | | |
| 466 | IN | 0.920 | 1.033 | | | |
| 467 | IN | 0.900 | 1.056 | | | |
| 468 | IN | 0.900 | 1.056 | | | |
| 469 | IN | 0.900 | 1.056 | | | |
| 470 | IN | 0.880 | 1.080 | | | |
| 471 | IN | 0.870 | 1.092 | | | |
| 472 | IN | 0.910 | 1.044 | | | |
| 473 | IN | 0.900 | 1.056 | | | |
| 474 | IN | 0.920 | 1.033 | | | |
| 475 | IN | 0.920 | 1.033 | | | |
| 476 | IN | 0.930 | 1.022 | | | |
| 477 | IN | 0.930 | 1.022 | | | |
| 478 | IN | 0.930 | 1.022 | | | |
| 479 | IN | 0.900 | 1.056 | | | |
| 660 | KS | 0.980 | 0.969 | | | |
| 661 | KS | 0.980 | 0.969 | | | |
| 662 | KS | 0.980 | 0.969 | | | |
| 664 | KS | 0.860 | 1.105 | | | |
| 665 | KS | 0.860 | 1.105 | | | |
| 666 | KS | 0.860 | 1.105 | | | |
| 667 | KS | 0.860 | 1.105 | | | |
| 668 | KS | 0.800 | 1.188 | | | |
| 669 | KS | 0.830 | 1.145 | | | |
| 670 | KS | 0.850 | 1.118 | | | |
| 671 | KS | 0.850 | 1.118 | | | |
| 672 | KS | 0.850 | 1.118 | | | |
| 673 | KS | 0.850 | 1.118 | | | |
| 674 | KS | 0.830 | 1.145 | | | |
| 675 | KS | 0.750 | 1.267 | | | |
| 676 | KS | 0.850 | 1.118 | | | |
| 677 | KS | 0.790 | 1.203 | | | |
| 678 | KS | 0.860 | 1.105 | | | |
| 679 | KS | 0.740 | 1.284 | | | |
| 400 | KY | 0.920 | 1.033 | | | |
| 401 | KY | 0.920 | 1.033 | | | |
| 402 | KY | 0.920 | 1.033 | | | |
| 403 | KY | 0.820 | 1.159 | | | |

Expert Report of Jeffrey Zelikson

*September 23, 2020*

## Appendix B-4
## Location Adjustment Values

| 3-digit zip | State | Localiation | Multiplier | State | Average | Multiplier |
|---|---|---|---|---|---|---|
| 404 | KY | 0.820 | 1.159 | | | |
| 405 | KY | 0.820 | 1.159 | | | |
| 406 | KY | 0.830 | 1.145 | | | |
| 407 | KY | 0.710 | 1.338 | | | |
| 408 | KY | 0.710 | 1.338 | | | |
| 409 | KY | 0.710 | 1.338 | | | |
| 410 | KY | 0.930 | 1.022 | | | |
| 411 | KY | 0.940 | 1.011 | | | |
| 412 | KY | 0.940 | 1.011 | | | |
| 413 | KY | 0.720 | 1.319 | | | |
| 414 | KY | 0.720 | 1.319 | | | |
| 415 | KY | 0.800 | 1.188 | | | |
| 416 | KY | 0.800 | 1.188 | | | |
| 417 | KY | 0.710 | 1.338 | | | |
| 418 | KY | 0.710 | 1.338 | | | |
| 420 | KY | 0.900 | 1.056 | | | |
| 421 | KY | 0.890 | 1.067 | | | |
| 422 | KY | 0.890 | 1.067 | | | |
| 423 | KY | 0.850 | 1.118 | | | |
| 424 | KY | 0.910 | 1.044 | | | |
| 425 | KY | 0.710 | 1.338 | | | |
| 426 | KY | 0.710 | 1.338 | | | |
| 427 | KY | 0.880 | 1.080 | | | |
| 700 | LA | 0.860 | 1.105 | | | |
| 701 | LA | 0.860 | 1.105 | | | |
| 703 | LA | 0.840 | 1.131 | | | |
| 704 | LA | 0.810 | 1.173 | | | |
| 705 | LA | 0.820 | 1.159 | | | |
| 706 | LA | 0.830 | 1.145 | | | |
| 707 | LA | 0.820 | 1.159 | | | |
| 708 | LA | 0.820 | 1.159 | | | |
| 710 | LA | 0.800 | 1.188 | | | |
| 711 | LA | 0.800 | 1.188 | | | |
| 712 | LA | 0.790 | 1.203 | | | |
| 713 | LA | 0.800 | 1.188 | | | |
| 714 | LA | 0.800 | 1.188 | | | |
| 010 | MA | 1.030 | 0.922 | | | |
| 011 | MA | 1.030 | 0.922 | | | |
| 012 | MA | 1.010 | 0.941 | | | |
| 013 | MA | 1.010 | 0.941 | | | |
| 014 | MA | 1.070 | 0.888 | | | |
| 015 | MA | 1.090 | 0.872 | | | |
| 016 | MA | 1.090 | 0.872 | | | |
| 017 | MA | 1.080 | 0.880 | | | |
| 018 | MA | 1.110 | 0.856 | | | |
| 019 | MA | 1.110 | 0.856 | | | |
| 020 | MA | 1.160 | 0.819 | | | |
| 021 | MA | 1.160 | 0.819 | | | |
| 022 | MA | 1.160 | 0.819 | | | |
| 023 | MA | 1.100 | 0.864 | | | |
| 024 | MA | 1.160 | 0.819 | | | |
| 025 | MA | 1.060 | 0.896 | | | |
| 026 | MA | 1.070 | 0.888 | | | |
| 027 | MA | 1.090 | 0.872 | | | |
| 206 | MD | 0.870 | 1.092 | | | |
| 207 | MD | 0.910 | 1.044 | | | |
| 208 | MD | 0.910 | 1.044 | | | |
| 209 | MD | 0.890 | 1.067 | | | |
| 210 | MD | 0.930 | 1.022 | | | |
| 211 | MD | 0.930 | 1.022 | | | |
| 212 | MD | 0.930 | 1.022 | | | |

Expert Report of Jeffrey Zelikson

**Appendix B-4**

September 23, 2020

## Location Adjustment Values

| 3-digit zip | State | Localiation | Multiplier | State | Average | Multiplier |
|---|---|---|---|---|---|---|
| 214 | MD | 0.900 | 1.056 | | | |
| 215 | MD | 0.890 | 1.067 | | | |
| 216 | MD | 0.740 | 1.284 | | | |
| 217 | MD | 0.900 | 1.056 | | | |
| 218 | MD | 0.780 | 1.218 | | | |
| 219 | MD | 0.820 | 1.159 | | | |
| 039 | ME | 0.860 | 1.105 | | | |
| 040 | ME | 0.900 | 1.056 | | | |
| 041 | ME | 0.900 | 1.056 | | | |
| 042 | ME | 0.900 | 1.056 | | | |
| 043 | ME | 0.870 | 1.092 | | | |
| 044 | ME | 0.900 | 1.056 | | | |
| 045 | ME | 0.860 | 1.105 | | | |
| 046 | ME | 0.860 | 1.105 | | | |
| 047 | ME | 0.870 | 1.092 | | | |
| 048 | ME | 0.850 | 1.118 | | | |
| 049 | ME | 0.860 | 1.105 | | | |
| 480 | MI | 1.010 | 0.941 | | | |
| 481 | MI | 1.010 | 0.941 | | | |
| 482 | MI | 1.070 | 0.888 | | | |
| 483 | MI | 1.010 | 0.941 | | | |
| 484 | MI | 0.980 | 0.969 | | | |
| 485 | MI | 0.980 | 0.969 | | | |
| 486 | MI | 0.950 | 1.000 | | | |
| 487 | MI | 0.950 | 1.000 | | | |
| 488 | MI | 0.960 | 0.990 | | | |
| 489 | MI | 0.960 | 0.990 | | | |
| 490 | MI | 0.920 | 1.033 | | | |
| 491 | MI | 0.910 | 1.044 | | | |
| 492 | MI | 0.930 | 1.022 | | | |
| 493 | MI | 0.840 | 1.131 | | | |
| 494 | MI | 0.900 | 1.056 | | | |
| 495 | MI | 0.840 | 1.131 | | | |
| 496 | MI | 0.840 | 1.131 | | | |
| 497 | MI | 0.870 | 1.092 | | | |
| 498 | MI | 0.930 | 1.022 | | | |
| 499 | MI | 0.930 | 1.022 | | | |
| 550 | MN | 1.110 | 0.856 | | | |
| 551 | MN | 1.110 | 0.856 | | | |
| 553 | MN | 1.120 | 0.848 | | | |
| 554 | MN | 1.120 | 0.848 | | | |
| 555 | MN | 1.120 | 0.848 | | | |
| 556 | MN | 1.060 | 0.896 | | | |
| 557 | MN | 1.060 | 0.896 | | | |
| 558 | MN | 1.060 | 0.896 | | | |
| 559 | MN | 1.030 | 0.922 | | | |
| 560 | MN | 1.010 | 0.941 | | | |
| 561 | MN | 0.880 | 1.080 | | | |
| 562 | MN | 0.910 | 1.044 | | | |
| 563 | MN | 1.080 | 0.880 | | | |
| 564 | MN | 1.000 | 0.950 | | | |
| 565 | MN | 0.990 | 0.960 | | | |
| 566 | MN | 0.990 | 0.960 | | | |
| 567 | MN | 0.960 | 0.990 | | | |
| 630 | MO | 1.020 | 0.931 | | | |
| 631 | MO | 1.020 | 0.931 | | | |
| 633 | MO | 0.960 | 0.990 | | | |
| 634 | MO | 0.910 | 1.044 | | | |
| 635 | MO | 0.890 | 1.067 | | | |
| 636 | MO | 0.970 | 0.979 | | | |
| 637 | MO | 0.950 | 1.000 | | | |

Nathan Associates

218

Appendix B-4

## Location Adjustment Values

| 3-digit zip | State | Localiation | Multiplier | State | Average | Multiplier |
|---|---|---|---|---|---|---|
| 638 | MO | 0.890 | 1.067 | | | |
| 639 | MO | 0.890 | 1.067 | | | |
| 640 | MO | 1.030 | 0.922 | | | |
| 641 | MO | 1.030 | 0.922 | | | |
| 644 | MO | 0.970 | 0.979 | | | |
| 645 | MO | 0.970 | 0.979 | | | |
| 646 | MO | 0.850 | 1.118 | | | |
| 647 | MO | 0.990 | 0.960 | | | |
| 648 | MO | 0.860 | 1.105 | | | |
| 650 | MO | 0.930 | 1.022 | | | |
| 651 | MO | 0.930 | 1.022 | | | |
| 652 | MO | 0.950 | 1.000 | | | |
| 653 | MO | 0.910 | 1.044 | | | |
| 654 | MO | 0.880 | 1.080 | | | |
| 655 | MO | 0.880 | 1.080 | | | |
| 656 | MO | 0.900 | 1.056 | | | |
| 657 | MO | 0.900 | 1.056 | | | |
| 658 | MO | 0.900 | 1.056 | | | |
| 386 | MS | 0.670 | 1.418 | | | |
| 387 | MS | 0.750 | 1.267 | | | |
| 388 | MS | 0.710 | 1.338 | | | |
| 389 | MS | 0.690 | 1.377 | | | |
| 390 | MS | 0.750 | 1.267 | | | |
| 391 | MS | 0.750 | 1.267 | | | |
| 392 | MS | 0.750 | 1.267 | | | |
| 393 | MS | 0.740 | 1.284 | | | |
| 394 | MS | 0.690 | 1.377 | | | |
| 395 | MS | 0.790 | 1.203 | | | |
| 396 | MS | 0.760 | 1.250 | | | |
| 397 | MS | 0.700 | 1.357 | | | |
| 590 | MT | 0.900 | 1.056 | | | |
| 591 | MT | 0.900 | 1.056 | | | |
| 592 | MT | 0.870 | 1.092 | | | |
| 593 | MT | 0.860 | 1.105 | | | |
| 594 | MT | 0.900 | 1.056 | | | |
| 595 | MT | 0.860 | 1.105 | | | |
| 596 | MT | 0.890 | 1.067 | | | |
| 597 | MT | 0.880 | 1.080 | | | |
| 598 | MT | 0.860 | 1.105 | | | |
| 599 | MT | 0.850 | 1.118 | | | |
| 270 | NC | 0.770 | 1.234 | | | |
| 271 | NC | 0.770 | 1.234 | | | |
| 272 | NC | 0.770 | 1.234 | | | |
| 273 | NC | 0.770 | 1.234 | | | |
| 274 | NC | 0.770 | 1.234 | | | |
| 275 | NC | 0.770 | 1.234 | | | |
| 276 | NC | 0.770 | 1.234 | | | |
| 277 | NC | 0.770 | 1.234 | | | |
| 278 | NC | 0.690 | 1.377 | | | |
| 279 | NC | 0.700 | 1.357 | | | |
| 280 | NC | 0.760 | 1.250 | | | |
| 281 | NC | 0.760 | 1.250 | | | |
| 282 | NC | 0.760 | 1.250 | | | |
| 283 | NC | 0.760 | 1.250 | | | |
| 284 | NC | 0.760 | 1.250 | | | |
| 285 | NC | 0.680 | 1.397 | | | |
| 286 | NC | 0.680 | 1.397 | | | |
| 287 | NC | 0.750 | 1.267 | | | |
| 288 | NC | 0.750 | 1.267 | | | |
| 289 | NC | 0.680 | 1.397 | | | |
| 580 | ND | 0.850 | 1.118 | | | |

Expert Report of Jeffrey Zelikson

## Appendix B-4
*September 23, 2020*

## Location Adjustment Values

| 3-digit zip | State | Localiation | Multiplier | State | Average | Multiplier |
|---|---|---|---|---|---|---|
| 581 | ND | 0.850 | 1.118 | | | |
| 582 | ND | 0.820 | 1.159 | | | |
| 583 | ND | 0.830 | 1.145 | | | |
| 584 | ND | 0.790 | 1.203 | | | |
| 585 | ND | 0.850 | 1.118 | | | |
| 586 | ND | 0.830 | 1.145 | | | |
| 587 | ND | 0.860 | 1.105 | | | |
| 588 | ND | 0.820 | 1.159 | | | |
| 680 | NE | 0.900 | 1.056 | | | |
| 681 | NE | 0.900 | 1.056 | | | |
| 683 | NE | 0.840 | 1.131 | | | |
| 684 | NE | 0.840 | 1.131 | | | |
| 685 | NE | 0.840 | 1.131 | | | |
| 686 | NE | 0.750 | 1.267 | | | |
| 687 | NE | 0.810 | 1.173 | | | |
| 688 | NE | 0.830 | 1.145 | | | |
| 689 | NE | 0.790 | 1.203 | | | |
| 690 | NE | 0.750 | 1.267 | | | |
| 691 | NE | 0.800 | 1.188 | | | |
| 692 | NE | 0.720 | 1.319 | | | |
| 693 | NE | 0.710 | 1.338 | | | |
| 030 | NH | 0.930 | 1.022 | | | |
| 031 | NH | 0.930 | 1.022 | | | |
| 032 | NH | 0.910 | 1.044 | | | |
| 033 | NH | 0.910 | 1.044 | | | |
| 034 | NH | 0.770 | 1.234 | | | |
| 035 | NH | 0.810 | 1.173 | | | |
| 036 | NH | 0.750 | 1.267 | | | |
| 037 | NH | 0.750 | 1.267 | | | |
| 038 | NH | 0.890 | 1.067 | | | |
| 070 | NJ | 1.120 | 0.848 | | | |
| 071 | NJ | 1.120 | 0.848 | | | |
| 072 | NJ | 1.110 | 0.856 | | | |
| 073 | NJ | 1.110 | 0.856 | | | |
| 074 | NJ | 1.120 | 0.848 | | | |
| 075 | NJ | 1.120 | 0.848 | | | |
| 076 | NJ | 1.110 | 0.856 | | | |
| 077 | NJ | 1.110 | 0.856 | | | |
| 078 | NJ | 1.110 | 0.856 | | | |
| 079 | NJ | 1.100 | 0.864 | | | |
| 080 | NJ | 1.060 | 0.896 | | | |
| 081 | NJ | 1.070 | 0.888 | | | |
| 082 | NJ | 1.060 | 0.896 | | | |
| 083 | NJ | 1.060 | 0.896 | | | |
| 084 | NJ | 1.060 | 0.896 | | | |
| 085 | NJ | 1.100 | 0.864 | | | |
| 086 | NJ | 1.100 | 0.864 | | | |
| 087 | NJ | 1.100 | 0.864 | | | |
| 088 | NJ | 1.100 | 0.864 | | | |
| 089 | NJ | 1.100 | 0.864 | | | |
| 870 | NM | 0.890 | 1.067 | | | |
| 871 | NM | 0.890 | 1.067 | | | |
| 872 | NM | 0.890 | 1.067 | | | |
| 873 | NM | 0.880 | 1.080 | | | |
| 874 | NM | 0.890 | 1.067 | | | |
| 875 | NM | 0.880 | 1.080 | | | |
| 877 | NM | 0.880 | 1.080 | | | |
| 878 | NM | 0.880 | 1.080 | | | |
| 879 | NM | 0.850 | 1.118 | | | |
| 880 | NM | 0.830 | 1.145 | | | |
| 881 | NM | 0.870 | 1.092 | | | |

**Appendix B-4**

## Location Adjustment Values

| 3-digit zip | State | Localiation | Multiplier | State | Average | Multiplier |
|---|---|---|---|---|---|---|
| 882 | NM | 0.880 | 1.080 | | | |
| 883 | NM | 0.890 | 1.067 | | | |
| 884 | NM | 0.880 | 1.080 | | | |
| 889 | NV | 1.020 | 0.931 | | | |
| 890 | NV | 1.020 | 0.931 | | | |
| 891 | NV | 1.020 | 0.931 | | | |
| 893 | NV | 0.900 | 1.056 | | | |
| 894 | NV | 0.990 | 0.960 | | | |
| 895 | NV | 0.990 | 0.960 | | | |
| 897 | NV | 0.980 | 0.969 | | | |
| 898 | NV | 0.920 | 1.033 | | | |
| 100 | NY | 1.320 | 0.720 | | | |
| 101 | NY | 1.320 | 0.720 | | | |
| 102 | NY | 1.320 | 0.720 | | | |
| 103 | NY | 1.270 | 0.748 | | | |
| 104 | NY | 1.260 | 0.754 | | | |
| 105 | NY | 1.170 | 0.812 | | | |
| 106 | NY | 1.170 | 0.812 | | | |
| 107 | NY | 1.200 | 0.792 | | | |
| 108 | NY | 1.170 | 0.812 | | | |
| 109 | NY | 1.120 | 0.848 | | | |
| 110 | NY | 1.270 | 0.748 | | | |
| 111 | NY | 1.280 | 0.742 | | | |
| 112 | NY | 1.280 | 0.742 | | | |
| 113 | NY | 1.280 | 0.742 | | | |
| 114 | NY | 1.270 | 0.748 | | | |
| 115 | NY | 1.230 | 0.772 | | | |
| 116 | NY | 1.280 | 0.742 | | | |
| 117 | NY | 1.230 | 0.772 | | | |
| 118 | NY | 1.230 | 0.772 | | | |
| 119 | NY | 1.230 | 0.772 | | | |
| 120 | NY | 0.970 | 0.979 | | | |
| 121 | NY | 0.970 | 0.979 | | | |
| 122 | NY | 0.970 | 0.979 | | | |
| 123 | NY | 0.970 | 0.979 | | | |
| 124 | NY | 1.080 | 0.880 | | | |
| 125 | NY | 1.090 | 0.872 | | | |
| 126 | NY | 1.090 | 0.872 | | | |
| 127 | NY | 1.090 | 0.872 | | | |
| 128 | NY | 0.920 | 1.033 | | | |
| 129 | NY | 0.930 | 1.022 | | | |
| 130 | NY | 0.970 | 0.979 | | | |
| 131 | NY | 0.970 | 0.979 | | | |
| 132 | NY | 0.970 | 0.979 | | | |
| 133 | NY | 0.940 | 1.011 | | | |
| 134 | NY | 0.940 | 1.011 | | | |
| 135 | NY | 0.940 | 1.011 | | | |
| 136 | NY | 0.940 | 1.011 | | | |
| 137 | NY | 0.940 | 1.011 | | | |
| 138 | NY | 0.940 | 1.011 | | | |
| 139 | NY | 0.940 | 1.011 | | | |
| 140 | NY | 1.020 | 0.931 | | | |
| 141 | NY | 1.020 | 0.931 | | | |
| 142 | NY | 1.020 | 0.931 | | | |
| 143 | NY | 1.010 | 0.941 | | | |
| 144 | NY | 1.000 | 0.950 | | | |
| 145 | NY | 1.000 | 0.950 | | | |
| 146 | NY | 1.000 | 0.950 | | | |
| 147 | NY | 0.930 | 1.022 | | | |
| 148 | NY | 0.910 | 1.044 | | | |
| 149 | NY | 0.910 | 1.044 | | | |

Expert Report of Jeffrey Zelikson                                              *September 23, 2020*

## Appendix B-4
## Location Adjustment Values

| 3-digit zip | State | Localiation | Multiplier | State | Average | Multiplier |
|---|---|---|---|---|---|---|
| 430 | OH | 0.940 | 1.011 | | | |
| 431 | OH | 0.940 | 1.011 | | | |
| 432 | OH | 0.940 | 1.011 | | | |
| 433 | OH | 0.920 | 1.033 | | | |
| 434 | OH | 0.990 | 0.960 | | | |
| 435 | OH | 0.990 | 0.960 | | | |
| 436 | OH | 0.990 | 0.960 | | | |
| 437 | OH | 0.910 | 1.044 | | | |
| 438 | OH | 0.910 | 1.044 | | | |
| 439 | OH | 0.950 | 1.000 | | | |
| 440 | OH | 0.970 | 0.979 | | | |
| 441 | OH | 1.000 | 0.950 | | | |
| 442 | OH | 0.980 | 0.969 | | | |
| 443 | OH | 0.980 | 0.969 | | | |
| 444 | OH | 0.950 | 1.000 | | | |
| 445 | OH | 0.950 | 1.000 | | | |
| 446 | OH | 0.930 | 1.022 | | | |
| 447 | OH | 0.930 | 1.022 | | | |
| 448 | OH | 0.940 | 1.011 | | | |
| 449 | OH | 0.940 | 1.011 | | | |
| 450 | OH | 0.920 | 1.033 | | | |
| 451 | OH | 0.930 | 1.022 | | | |
| 452 | OH | 0.930 | 1.022 | | | |
| 453 | OH | 0.910 | 1.044 | | | |
| 454 | OH | 0.910 | 1.044 | | | |
| 455 | OH | 0.920 | 1.033 | | | |
| 456 | OH | 0.940 | 1.011 | | | |
| 457 | OH | 0.890 | 1.067 | | | |
| 458 | OH | 0.930 | 1.022 | | | |
| 730 | OK | 0.830 | 1.145 | | | |
| 731 | OK | 0.830 | 1.145 | | | |
| 734 | OK | 0.810 | 1.173 | | | |
| 735 | OK | 0.830 | 1.145 | | | |
| 736 | OK | 0.810 | 1.173 | | | |
| 737 | OK | 0.810 | 1.173 | | | |
| 738 | OK | 0.800 | 1.188 | | | |
| 739 | OK | 0.680 | 1.397 | | | |
| 740 | OK | 0.800 | 1.188 | | | |
| 741 | OK | 0.800 | 1.188 | | | |
| 743 | OK | 0.820 | 1.159 | | | |
| 744 | OK | 0.730 | 1.301 | | | |
| 745 | OK | 0.760 | 1.250 | | | |
| 746 | OK | 0.790 | 1.203 | | | |
| 747 | OK | 0.790 | 1.203 | | | |
| 748 | OK | 0.790 | 1.203 | | | |
| 749 | OK | 0.800 | 1.188 | | | |
| 970 | OR | 1.030 | 0.922 | | | |
| 971 | OR | 1.030 | 0.922 | | | |
| 972 | OR | 1.030 | 0.922 | | | |
| 973 | OR | 1.030 | 0.922 | | | |
| 974 | OR | 1.020 | 0.931 | | | |
| 975 | OR | 1.020 | 0.931 | | | |
| 976 | OR | 1.020 | 0.931 | | | |
| 977 | OR | 1.020 | 0.931 | | | |
| 978 | OR | 0.990 | 0.960 | | | |
| 979 | OR | 0.940 | 1.011 | | | |
| 150 | PA | 1.000 | 0.950 | | | |
| 151 | PA | 1.000 | 0.950 | | | |
| 152 | PA | 1.000 | 0.950 | | | |
| 153 | PA | 0.980 | 0.969 | | | |
| 154 | PA | 0.970 | 0.979 | | | |

Nathan Associates

Expert Report of Jeffrey Zelikson

September 23, 2020

## Appendix B-4

## Location Adjustment Values

| 3-digit zip | State | Localiation | Multiplier | State | Average | Multiplier |
|---|---|---|---|---|---|---|
| 155 | PA | 0.940 | 1.011 | | | |
| 156 | PA | 0.980 | 0.969 | | | |
| 157 | PA | 0.970 | 0.979 | | | |
| 158 | PA | 0.960 | 0.990 | | | |
| 159 | PA | 0.960 | 0.990 | | | |
| 160 | PA | 0.970 | 0.979 | | | |
| 161 | PA | 0.960 | 0.990 | | | |
| 162 | PA | 0.980 | 0.969 | | | |
| 163 | PA | 0.950 | 1.000 | | | |
| 164 | PA | 0.950 | 1.000 | | | |
| 165 | PA | 0.950 | 1.000 | | | |
| 166 | PA | 0.940 | 1.011 | | | |
| 167 | PA | 0.960 | 0.990 | | | |
| 168 | PA | 0.950 | 1.000 | | | |
| 169 | PA | 0.950 | 1.000 | | | |
| 170 | PA | 0.970 | 0.979 | | | |
| 171 | PA | 0.970 | 0.979 | | | |
| 172 | PA | 0.930 | 1.022 | | | |
| 173 | PA | 0.960 | 0.990 | | | |
| 174 | PA | 0.960 | 0.990 | | | |
| 175 | PA | 0.930 | 1.022 | | | |
| 176 | PA | 0.930 | 1.022 | | | |
| 177 | PA | 0.880 | 1.080 | | | |
| 178 | PA | 0.950 | 1.000 | | | |
| 179 | PA | 0.940 | 1.011 | | | |
| 180 | PA | 1.040 | 0.913 | | | |
| 181 | PA | 1.020 | 0.931 | | | |
| 182 | PA | 0.960 | 0.990 | | | |
| 183 | PA | 0.980 | 0.969 | | | |
| 184 | PA | 0.980 | 0.969 | | | |
| 185 | PA | 0.980 | 0.969 | | | |
| 186 | PA | 0.950 | 1.000 | | | |
| 187 | PA | 0.950 | 1.000 | | | |
| 188 | PA | 0.950 | 1.000 | | | |
| 189 | PA | 1.060 | 0.896 | | | |
| 190 | PA | 1.140 | 0.833 | | | |
| 191 | PA | 1.140 | 0.833 | | | |
| 193 | PA | 1.090 | 0.872 | | | |
| 194 | PA | 1.100 | 0.864 | | | |
| 195 | PA | 1.000 | 0.950 | | | |
| 196 | PA | 1.000 | 0.950 | | | |
| 009 | PR | 0.870 | 1.092 | | | |
| 028 | RI | 1.050 | 0.905 | | | |
| 029 | RI | 1.060 | 0.896 | | | |
| 290 | SC | 0.750 | 1.267 | | | |
| 291 | SC | 0.750 | 1.267 | | | |
| 292 | SC | 0.750 | 1.267 | | | |
| 293 | SC | 0.740 | 1.284 | | | |
| 294 | SC | 0.750 | 1.267 | | | |
| 295 | SC | 0.730 | 1.301 | | | |
| 296 | SC | 0.730 | 1.301 | | | |
| 297 | SC | 0.680 | 1.397 | | | |
| 298 | SC | 0.850 | 1.118 | | | |
| 299 | SC | 0.700 | 1.357 | | | |
| 570 | SD | 0.810 | 1.173 | | | |
| 571 | SD | 0.810 | 1.173 | | | |
| 572 | SD | 0.770 | 1.234 | | | |
| 573 | SD | 0.760 | 1.250 | | | |
| 574 | SD | 0.790 | 1.203 | | | |
| 575 | SD | 0.790 | 1.203 | | | |
| 576 | SD | 0.770 | 1.234 | | | |

## Appendix B-4
## Location Adjustment Values

| 3-digit zip | State | Localiation | Multiplier | State | Average | Multiplier |
|---|---|---|---|---|---|---|
| 577 | SD | 0.780 | 1.218 | | | |
| 370 | TN | 0.870 | 1.092 | | | |
| 371 | TN | 0.870 | 1.092 | | | |
| 372 | TN | 0.870 | 1.092 | | | |
| 373 | TN | 0.790 | 1.203 | | | |
| 374 | TN | 0.790 | 1.203 | | | |
| 375 | TN | 0.880 | 1.080 | | | |
| 376 | TN | 0.790 | 1.203 | | | |
| 377 | TN | 0.780 | 1.218 | | | |
| 378 | TN | 0.780 | 1.218 | | | |
| 379 | TN | 0.780 | 1.218 | | | |
| 380 | TN | 0.880 | 1.080 | | | |
| 381 | TN | 0.880 | 1.080 | | | |
| 382 | TN | 0.800 | 1.188 | | | |
| 383 | TN | 0.780 | 1.218 | | | |
| 384 | TN | 0.770 | 1.234 | | | |
| 385 | TN | 0.760 | 1.250 | | | |
| 750 | TX | 0.790 | 1.203 | | | |
| 751 | TX | 0.790 | 1.203 | | | |
| 752 | TX | 0.840 | 1.131 | | | |
| 753 | TX | 0.840 | 1.131 | | | |
| 754 | TX | 0.720 | 1.319 | | | |
| 755 | TX | 0.780 | 1.218 | | | |
| 756 | TX | 0.730 | 1.301 | | | |
| 757 | TX | 0.790 | 1.203 | | | |
| 758 | TX | 0.710 | 1.338 | | | |
| 759 | TX | 0.730 | 1.301 | | | |
| 760 | TX | 0.810 | 1.173 | | | |
| 761 | TX | 0.810 | 1.173 | | | |
| 762 | TX | 0.770 | 1.234 | | | |
| 763 | TX | 0.800 | 1.188 | | | |
| 764 | TX | 0.720 | 1.319 | | | |
| 765 | TX | 0.750 | 1.267 | | | |
| 766 | TX | 0.790 | 1.203 | | | |
| 767 | TX | 0.790 | 1.203 | | | |
| 768 | TX | 0.710 | 1.338 | | | |
| 769 | TX | 0.750 | 1.267 | | | |
| 770 | TX | 0.880 | 1.080 | | | |
| 771 | TX | 0.880 | 1.080 | | | |
| 772 | TX | 0.880 | 1.080 | | | |
| 773 | TX | 0.720 | 1.319 | | | |
| 774 | TX | 0.750 | 1.267 | | | |
| 775 | TX | 0.850 | 1.118 | | | |
| 776 | TX | 0.820 | 1.159 | | | |
| 777 | TX | 0.820 | 1.159 | | | |
| 778 | TX | 0.810 | 1.173 | | | |
| 779 | TX | 0.760 | 1.250 | | | |
| 780 | TX | 0.760 | 1.250 | | | |
| 781 | TX | 0.820 | 1.159 | | | |
| 782 | TX | 0.820 | 1.159 | | | |
| 783 | TX | 0.780 | 1.218 | | | |
| 784 | TX | 0.780 | 1.218 | | | |
| 785 | TX | 0.750 | 1.267 | | | |
| 786 | TX | 0.800 | 1.188 | | | |
| 787 | TX | 0.800 | 1.188 | | | |
| 788 | TX | 0.680 | 1.397 | | | |
| 789 | TX | 0.710 | 1.338 | | | |
| 790 | TX | 0.800 | 1.188 | | | |
| 791 | TX | 0.800 | 1.188 | | | |
| 792 | TX | 0.770 | 1.234 | | | |
| 793 | TX | 0.790 | 1.203 | | | |

Expert Report of Jeffrey Zelikson
**Appendix B-4**
*September 23, 2020*

## Location Adjustment Values

| 3-digit zip | State | Localiation | Multiplier | State | Average | Multiplier |
|---|---|---|---|---|---|---|
| 794 | TX | 0.790 | 1.203 | | | |
| 795 | TX | 0.770 | 1.234 | | | |
| 796 | TX | 0.770 | 1.234 | | | |
| 797 | TX | 0.770 | 1.234 | | | |
| 798 | TX | 0.770 | 1.234 | | | |
| 799 | TX | 0.770 | 1.234 | | | |
| 885 | TX | 0.770 | 1.234 | | | |
| 840 | UT | 0.880 | 1.080 | | | |
| 841 | UT | 0.880 | 1.080 | | | |
| 842 | UT | 0.860 | 1.105 | | | |
| 843 | UT | 0.860 | 1.105 | | | |
| 844 | UT | 0.860 | 1.105 | | | |
| 845 | UT | 0.780 | 1.218 | | | |
| 846 | UT | 0.870 | 1.092 | | | |
| 847 | UT | 0.870 | 1.092 | | | |
| 220 | VA | 0.910 | 1.044 | | | |
| 221 | VA | 0.910 | 1.044 | | | |
| 222 | VA | 0.910 | 1.044 | | | |
| 223 | VA | 0.930 | 1.022 | | | |
| 224 | VA | 0.850 | 1.118 | | | |
| 225 | VA | 0.850 | 1.118 | | | |
| 226 | VA | 0.790 | 1.203 | | | |
| 227 | VA | 0.790 | 1.203 | | | |
| 228 | VA | 0.760 | 1.250 | | | |
| 229 | VA | 0.820 | 1.159 | | | |
| 230 | VA | 0.850 | 1.118 | | | |
| 231 | VA | 0.850 | 1.118 | | | |
| 232 | VA | 0.850 | 1.118 | | | |
| 233 | VA | 0.850 | 1.118 | | | |
| 234 | VA | 0.850 | 1.118 | | | |
| 235 | VA | 0.850 | 1.118 | | | |
| 236 | VA | 0.840 | 1.131 | | | |
| 237 | VA | 0.840 | 1.131 | | | |
| 238 | VA | 0.850 | 1.118 | | | |
| 239 | VA | 0.730 | 1.301 | | | |
| 240 | VA | 0.770 | 1.234 | | | |
| 241 | VA | 0.770 | 1.234 | | | |
| 242 | VA | 0.760 | 1.250 | | | |
| 243 | VA | 0.730 | 1.301 | | | |
| 244 | VA | 0.750 | 1.267 | | | |
| 245 | VA | 0.780 | 1.218 | | | |
| 246 | VA | 0.740 | 1.284 | | | |
| 050 | VT | 0.750 | 1.267 | | | |
| 051 | VT | 0.760 | 1.250 | | | |
| 052 | VT | 0.760 | 1.250 | | | |
| 053 | VT | 0.760 | 1.250 | | | |
| 054 | VT | 0.850 | 1.118 | | | |
| 056 | VT | 0.830 | 1.145 | | | |
| 057 | VT | 0.840 | 1.131 | | | |
| 058 | VT | 0.770 | 1.234 | | | |
| 059 | VT | 0.760 | 1.250 | | | |
| 980 | WA | 1.040 | 0.913 | | | |
| 981 | WA | 1.040 | 0.913 | | | |
| 982 | WA | 1.020 | 0.931 | | | |
| 983 | WA | 1.030 | 0.922 | | | |
| 984 | WA | 1.030 | 0.922 | | | |
| 985 | WA | 1.020 | 0.931 | | | |
| 986 | WA | 1.020 | 0.931 | | | |
| 987 | WA | 1.040 | 0.913 | | | |
| 988 | WA | 0.960 | 0.990 | | | |
| 989 | WA | 0.980 | 0.969 | | | |

**Appendix B-4**

## Location Adjustment Values

| 3-digit zip | State | Localiation | Multiplier | State | Average | Multiplier |
|---|---|---|---|---|---|---|
| 990 | WA | 0.960 | 0.990 | | | |
| 991 | WA | 0.960 | 0.990 | | | |
| 992 | WA | 0.960 | 0.990 | | | |
| 993 | WA | 0.970 | 0.979 | | | |
| 994 | WA | 0.950 | 1.000 | | | |
| 530 | WI | 1.020 | 0.931 | | | |
| 531 | WI | 1.000 | 0.950 | | | |
| 532 | WI | 1.020 | 0.931 | | | |
| 534 | WI | 1.000 | 0.950 | | | |
| 535 | WI | 0.980 | 0.969 | | | |
| 537 | WI | 0.980 | 0.969 | | | |
| 538 | WI | 0.950 | 1.000 | | | |
| 539 | WI | 0.960 | 0.990 | | | |
| 540 | WI | 0.970 | 0.979 | | | |
| 541 | WI | 0.980 | 0.969 | | | |
| 542 | WI | 0.980 | 0.969 | | | |
| 543 | WI | 0.980 | 0.969 | | | |
| 544 | WI | 0.950 | 1.000 | | | |
| 545 | WI | 0.960 | 0.990 | | | |
| 546 | WI | 0.960 | 0.990 | | | |
| 547 | WI | 0.970 | 0.979 | | | |
| 548 | WI | 0.990 | 0.960 | | | |
| 549 | WI | 0.950 | 1.000 | | | |
| 247 | WV | 0.890 | 1.067 | | | |
| 248 | WV | 0.890 | 1.067 | | | |
| 249 | WV | 0.920 | 1.033 | | | |
| 250 | WV | 0.960 | 0.990 | | | |
| 251 | WV | 0.960 | 0.990 | | | |
| 252 | WV | 0.960 | 0.990 | | | |
| 253 | WV | 0.960 | 0.990 | | | |
| 254 | WV | 0.900 | 1.056 | | | |
| 255 | WV | 0.970 | 0.979 | | | |
| 256 | WV | 0.970 | 0.979 | | | |
| 257 | WV | 0.970 | 0.979 | | | |
| 258 | WV | 0.930 | 1.022 | | | |
| 259 | WV | 0.930 | 1.022 | | | |
| 260 | WV | 0.970 | 0.979 | | | |
| 261 | WV | 0.960 | 0.990 | | | |
| 262 | WV | 0.960 | 0.990 | | | |
| 263 | WV | 0.960 | 0.990 | | | |
| 264 | WV | 0.960 | 0.990 | | | |
| 265 | WV | 0.960 | 0.990 | | | |
| 266 | WV | 0.950 | 1.000 | | | |
| 267 | WV | 0.930 | 1.022 | | | |
| 268 | WV | 0.940 | 1.011 | | | |
| 820 | WY | 0.810 | 1.173 | | | |
| 821 | WY | 0.780 | 1.218 | | | |
| 822 | WY | 0.790 | 1.203 | | | |
| 823 | WY | 0.790 | 1.203 | | | |
| 824 | WY | 0.770 | 1.234 | | | |
| 825 | WY | 0.780 | 1.218 | | | |
| 826 | WY | 0.810 | 1.173 | | | |
| 827 | WY | 0.780 | 1.218 | | | |
| 828 | WY | 0.810 | 1.173 | | | |
| 829 | WY | 0.790 | 1.203 | | | |
| 830 | WY | 0.790 | 1.203 | | | |
| 831 | WY | 0.790 | 1.203 | | | |

EXPERT REPORT OF JEFFREY ZELIKSON

# APPENDIX C

# Invoice Database

Nathan Associates

Expert Report of Jeffrey Zelikson

September 23, 2020

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | Cardno ENTRIX | 1/23/2005 | 0021274 | 71331010 | Crab Orchard | $ 47,728.44 | RI/FS and NRDA Project Direction | CONWR_AUS_GDOTSCOSTS_006042 - 006043 | Professional Personnel, Reimbursable Expenses, Additional Fees | $ 47,728.44 | $ 47,728.44 | $ 47,728.44 | CONWR_AUS_GDOTSCOSTS_006044 - 006044 |
| 235 | Cardno ENTRIX | 9/30/2005 | 0020089 | 71331010 | Crab Orchard | $ 6,825.00 | RI/FS and NRDA Project Direction | CONWR_AUS_GDOTSCOSTS_006033 - 006033 | Professional personnel, additional fees | $ 6,825.00 | $ 6,825.00 | $ 6,825.00 | CONWR_AUS_GDOTSCOSTS_006034 - 006034 |
| 236 | Cardno ENTRIX | 10/19/2005 | 0020253 | 71331010 | Crab Orchard | $ 4,555.67 | RI/FS and NRDA Project Direction | CONWR_AUS_GDOTSCOSTS_006036 - 006036 | Professional Personnel, Reimbursable Expenses, Additional Fees | $ 4,555.67 | $ 4,555.67 | $ 4,555.67 | CONWR_AUS_GDOTSCOSTS_006037 - 006037 |
| 237 | Cardno ENTRIX | 11/30/2005 | 0020681 | 71331010 | Crab Orchard | $ 2,990.00 | RI/FS and NRDA Project Direction | CONWR_AUS_GDOTSCOSTS_006038 - 006038 | Professional Personnel, Additional Fees | $ 2,990.00 | $ 2,990.00 | $ 2,990.00 | CONWR_AUS_GDOTSCOSTS_006039 - 006039 |
| 238 | Cardno ENTRIX | 12/12/2005 | 0020832 | 71331010 | Crab Orchard | $ 3,250.00 | RI/FS and NRDA Project Direction | CONWR_AUS_GDOTSCOSTS_006040 - 006040 | Professional Personnel, Additional Fees | $ 3,250.00 | $ 3,250.00 | $ 3,250.00 | CONWR_AUS_GDOTSCOSTS_006041 - 006041 |
| 240 | Cardno ENTRIX | 2/17/2006 | 0021590 | 71331010 | Crab Orchard | $ 61,307.35 | RI/FS and NRDA Project Direction | CONWR_AUS_GDOTSCOSTS_006045 - 006046 | Professional Personnel, Reimbursable Expenses, Additional Fees | $ 61,307.35 | $ 61,307.35 | $ 61,307.35 | CONWR_AUS_GDOTSCOSTS_006047 - 006047 |
| 241 | Cardno ENTRIX | 3/21/2006 | 0021891 | 71331010 | Crab Orchard | $ 38,817.67 | RI/FS and NRDA Project Direction | CONWR_AUS_GDOTSCOSTS_006048 - 006049 | Professional Personnel, Reimbursable Expenses, Additional Fees | $ 38,817.67 | $ 38,817.67 | $ 38,817.67 | CONWR_AUS_GDOTSCOSTS_006050 - 006050 |
| 242 | Cardno ENTRIX | 4/24/2006 | 0022403 | 71331010 | Crab Orchard | $ 39,425.10 | RI/FS and NRDA Project Direction | CONWR_AUS_GDOTSCOSTS_006051 - 006051 | Professional Personnel, Additional Fees | $ 39,425.10 | $ 39,425.10 | $ 39,425.10 | CONWR_AUS_GDOTSCOSTS_006052 - 006052 |
| 243 | Cardno ENTRIX | 5/17/2006 | 0022752 | 71331010 | Crab Orchard | $ 33,036.20 | RI/FS and NRDA Project Direction | CONWR_AUS_GDOTSCOSTS_006053 - 006054 | Professional Personnel, Reimbursable Expenses, Additional Fees | $ 33,036.20 | $ 33,036.20 | $ 33,036.20 | CONWR_AUS_GDOTSCOSTS_006055 - 006055 |
| 244 | Cardno ENTRIX | 6/13/2006 | 0023228 | 71331010 | Crab Orchard | $ 63,793.48 | RI/FS and NRDA Project Direction | CONWR_AUS_GDOTSCOSTS_006056 - 006057 | Professional Personnel, Reimbursable Expenses, Additional Fees | $ 63,793.48 | $ 63,793.48 | $ 63,793.48 | CONWR_AUS_GDOTSCOSTS_006058 - 006059 |
| 245 | Cardno ENTRIX | 7/28/2006 | 0023792 | 71331010 | Crab Orchard | $ 57,532.93 | RI/FS and NRDA Project Direction | CONWR_AUS_GDOTSCOSTS_006060 - 006061 | Professional Personnel, Reimbursable Expenses, Additional Fees | $ 57,532.93 | $ 57,532.93 | $ 57,532.93 | CONWR_AUS_GDOTSCOSTS_006062 - 006063 |
| 246 | Cardno ENTRIX | 8/7/2006 | 0023899 | 7163101 | Crab Orchard | $ 120,899.23 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_006064 - 006185 | Project Management, Meetings, Mobilization and Demobilization, Surface Water & Sediment Sampling (multiple Sites), Data Validation | $ 120,899.23 | $ 120,899.23 | $ 120,899.23 | CONWR_AUS_GDOTSCOSTS_006186 - 006186 |
| 247 | Cardno ENTRIX | 8/24/2006 | 0024282 | 7163101 | Crab Orchard | $ 60,331.79 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_006187 - 006333 | Project Management, Risk Assessment Support, Surface & Sediment Sampling (multiple Sites), Receipt of Lab Results (multiple Sites), Data Validation | $ 60,331.79 | $ 60,331.79 | $ 60,331.79 | CONWR_AUS_GDOTSCOSTS_006334 - 006334 |
| 248 | Cardno ENTRIX | 9/13/2006 | 0024517 | 7163101 | Crab Orchard | $ 55,266.50 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_006335 - 006371 | Project Management, Meetings, Contingency, Risk Assessment Support, Mobilization and Demobilization, Receipt of Lab Results (multiple Sites), Surface Water & Sediment Sampling (multiple Sites), Data Validation | $ 55,266.50 | $ 55,266.50 | $ 55,266.50 | CONWR_AUS_GDOTSCOSTS_006372 - 006372 |
| 249 | Cardno ENTRIX | 10/20/2006 | 0025185 | 7163101 | Crab Orchard | $ 146,918.23 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_006373 - 006442 | Project Management, Meetings, Contingency, Risk Assessment Support and Demobilization, Surface Water & Sediment Sampling (multiple Sites), Receipt of Lab Results (multiple Sites), Data Validation | $ 146,918.23 | $ 146,918.23 | $ 146,918.23 | CONWR_AUS_GDOTSCOSTS_006443 - 006444; CONWR_AUS_GDOTSCOSTS_006445 - 006445 |
| 250 | Cardno ENTRIX | 11/14/2006 | 0025582 | 7163101 | Crab Orchard | $ 222,177.58 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_006446 - 006556 | Project Management, Meetings, Contingency, Risk Assessment Support, Surface Water & Sediment Sampling (multiple Sites), Receipt of Lab Results (multiple Sites), Data Validation | $ 222,177.58 | $ 222,177.58 | $ 222,177.58 | CONWR_AUS_GDOTSCOSTS_006557 - 006557 |
| 251 | Cardno ENTRIX | 12/8/2006 | 0025868 | 7163101 | Crab Orchard | $ 232,176.87 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_006558 - 006638 | Project Management, Meetings, Risk Assessment Support, Mobilization and Demobilization, Surface Water & Sediment Sampling (multiple sites), Receipt of Lab Results (multiple Sites), Data Validation | $ 232,176.87 | $ 232,176.87 | $ 232,176.87 | CONWR_AUS_GDOTSCOSTS_006639 - 006639 |
| 252 | Cardno ENTRIX | 1/16/2007 | 0026467 | 7163101 | Crab Orchard | $ 365,236.39 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_006640 - 006731 | Project Management, Meetings, Contingency, Risk Assessment Support, Surface Water & Sediment Sampling (multiple Sites), Receipt of Lab Results (multiple Sites), Data Validation | $ 365,236.39 | $ 365,236.39 | $ 365,236.39 | CONWR_AUS_GDOTSCOSTS_006732 - 006732 |
| 253 | Cardno ENTRIX | 2/20/2007 | 0027032 | 7163101 | Crab Orchard | $ 300,635.48 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_006733 - 006893 | Project Management, Meetings, Contingency, Risk Assessment Support, Mobilization and Demobilization, Surface Water & Sediment Sampling (multiple Sites), Receipt of Lab Results (multiple Sites), Data Validation | $ 300,635.48 | $ 300,635.48 | $ 300,635.48 | CONWR_AUS_GDOTSCOSTS_006894 - 006894 |
| 254 | Cardno ENTRIX | 3/16/2007 | 0027323 | 7163101 | Crab Orchard | $ 682,220.36 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_006895 - 007247 | Project Management, Monthly Progress Data Rpts., Meetings, Risk Assessment Support, Mobilization and Demobilization, Surface Water & Sediment Sampling (multiple Sites), Receipt of Lab Results (multiple Sites), Data Validation | $ 682,220.36 | $ 682,220.36 | $ 682,220.36 | CONWR_AUS_GDOTSCOSTS_007248 - 007248 |

Expert Report of Jeffrey Zeldson

September 23, 2020

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | Cardno ENTRIX | 4/16/2007 | 0027641 | 7163101 | Crab Orchard | $ 596,859.75 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_007249 - 007269 | Project Management, Data Collection Summary, Meetings, Risk Assessment Support, Surface Water & Sediment Sampling (multiple Sites), Receipt of Lab Results (multiple Sites), Data Validation | $ 596,859.75 | $ 596,859.75 | $ 596,859.75 | CONWR_AUS_GDOTSCOSTS_007625 - 007626 |
| 256 | Cardno ENTRIX | 5/18/2007 | 0028330 | 7163101 | Crab Orchard | $ 232,590.76 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_007627 - 007695 | Project management, meetings, data collection summary, risk assessment support, receipt of lab results (multiple sites), surface water and sed sampling (multiple sites), data validation | $ 232,590.76 | $ 232,590.76 | $ 232,590.76 | CONWR_AUS_GDOTSCOSTS_007696 - 007697 |
| 257 | Cardno ENTRIX | 6/7/2007 | 0028624 | 7163101 | Crab Orchard | $ 139,150.93 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_007698 - 007769 | Project management, meetings, risk assessment support, surface water and sediment sampling (multiple sites), receipt of lab results (multiple sites), data validation | $ 139,150.93 | $ 139,150.93 | $ 139,150.93 | CONWR_AUS_GDOTSCOSTS_007770 - 007771 |
| 258 | Cardno ENTRIX | 8/13/2007 | 0029578 | 7163101 | Crab Orchard | $ 82,074.59 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_007772 - 007817 | Project management, data collection summary, risk assessment support, Stage 2-receipt lab results (multiple sites), data validation PHI-St 1, data valid. PHI-Stage 2 ENTRIX | $ 82,074.59 | $ 82,074.59 | $ 82,074.59 | CONWR_AUS_GDOTSCOSTS_007818 - 007818 |
| 259 | Cardno ENTRIX | 8/27/2007 | 0029887 | 7163101 | Crab Orchard | $ 142,894.34 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_007819 - 007857 | Project management, data collection summary, meetings, risk assessment support PHI-St 1, receipt of lab results (multiple sites), data validation PHI- St 1, data valid. PHI-Stage 2 ENTRIX | $ 142,894.34 | $ 142,894.34 | $ 142,894.34 | CONWR_AUS_GDOTSCOSTS_007858 - 007859 |
| 261 | Cardno ENTRIX | 9/13/2007 | 0030106 | 7163101 | Crab Orchard | $ 36,045.49 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_007860 - 007872 | Project management and data collection/validation | $ 36,045.49 | $ 36,045.49 | $ 36,045.49 | CONWR_AUS_GDOTSCOSTS_007873 - 007873 |
| 260 | Cardno ENTRIX | 10/5/2007 | [20071005] | | | $ 0.07 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | [Rounding on wire] | $ 0.07 | $ 0.07 | - | 2020OLINCOS_0058810 - 0058892 |
| 262 | Cardno ENTRIX | 10/26/2007 | 0030896 | 7163101 | Crab Orchard | $ 25,026.87 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_007874 - 007886 | Project management, data collection and data validation | $ 25,026.87 | $ 25,026.87 | $ 25,026.87 | CONWR_AUS_GDOTSCOSTS_007887 - 007887 |
| 263 | Cardno ENTRIX | 11/9/2007 | 0031102 | 7163101 | Crab Orchard | $ 73,270.91 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_007888 - 007941 | Project management, data collection and receipt of lab results (multiple sites), meetings | $ 73,270.91 | $ 73,270.91 | $ 73,270.91 | CONWR_AUS_GDOTSCOSTS_007942 - 007942 |
| 264 | Cardno ENTRIX | 12/14/2007 | 0031776 | 7163101 | Crab Orchard | $ 75,137.52 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_007943 - 007997 | Project management, data collection summary, receipt of lab results (multiple sites), risk assessment support, mobilization and demobilization, meetings, data validation PHI-Stage 2 | $ 75,137.52 | $ 75,137.52 | $ 75,137.52 | CONWR_AUS_GDOTSCOSTS_007998 - 007998 |
| 265 | Cardno ENTRIX | 1/21/2008 | 0032297 | 7163101 | Crab Orchard | $ 244,513.98 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_007999 - 008173 | Project management, monthly progress data rpts, data collection summary, mobilization and demobilization, Stage 2B-receipt lab results (multiple sites), data validation, risk assessment support, expenses | $ 244,513.98 | $ 244,513.98 | $ 244,513.98 | CONWR_AUS_GDOTSCOSTS_008174 - 008174 |
| 266 | Cardno ENTRIX | 2/21/2008 | 0032892 | 7163101 | Crab Orchard | $ 78,367.26 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_008175 - 008221 | Project management, monthly progress data reports, data collection summary, meetings, risk assessment support, receipt of lab results and data validation (multiple sites) | $ 78,367.26 | $ 78,367.26 | $ 78,367.26 | CONWR_AUS_GDOTSCOSTS_008222 - 008222 |
| 267 | Cardno ENTRIX | 3/17/2008 | 0033340 | 7163101 | Crab Orchard | $ 92,083.90 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_008223 - 008248 | Project management, data collection summary, meetings, risk assessment support, data validation | $ 92,083.90 | $ 92,083.96 | $ 92,083.96 | CONWR_AUS_GDOTSCOSTS_008249 - 008249 |
| 268 | Cardno ENTRIX | 4/9/2008 | 0033566 | 7163101 | Crab Orchard | $ 25,280.11 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_008250 - 008279 | Project management, meetings | $ 25,280.11 | $ 25,280.11 | $ 25,280.11 | CONWR_AUS_GDOTSCOSTS_008280 - 008280 |
| 269 | Cardno ENTRIX | 5/27/2008 | 0034885 | 7163101 | Crab Orchard | $ 28,322.01 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_008281 - 008311 | Project management, data collection summary, meetings, receipt of lab results (multiple sites), data validation | $ 28,322.01 | $ 28,322.01 | $ 28,322.01 | CONWR_AUS_GDOTSCOSTS_008312 - 008312 |
| 270 | Cardno ENTRIX | 6/19/2008 | 0035858 | 7163101 | Crab Orchard | $ 34,088.42 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_008313 - 008343 | Project management, data collection summary, data validation, expenses | $ 34,088.42 | $ 34,088.42 | $ 34,088.42 | CONWR_AUS_GDOTSCOSTS_008344 - 008344 |
| 271 | Cardno ENTRIX | 7/21/2008 | 0036898 | 7163101 | Crab Orchard | $ 8,279.76 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_008345 - 008359 | Project management, data collection summary, meetings, project management, data validation | $ 8,279.76 | $ 8,279.76 | $ 8,279.76 | CONWR_AUS_GDOTSCOSTS_008360 - 008360 |
| 272 | Cardno ENTRIX | 8/15/2008 | 0037609 | 7163101 | Crab Orchard | $ 1,448.20 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_008361 - 008370 | Project management | $ 1,448.20 | $ 1,448.20 | $ 1,448.20 | CONWR_AUS_GDOTSCOSTS_008371 - 008371 |
| 273 | Cardno ENTRIX | 9/29/2008 | 0039279 | 7163101 | Crab Orchard | $ 15,994.04 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_008372 - 008382 | Project management | $ 15,994.04 | $ 15,994.04 | $ 15,994.04 | CONWR_AUS_GDOTSCOSTS_008383 - 008383 |
| 274 | Cardno ENTRIX | 10/22/2008 | 0040301 | 7163101 | Crab Orchard | $ 6,600.51 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_008384 - 008401 | Project management | $ 6,600.51 | $ 6,600.51 | $ 6,600.51 | CONWR_AUS_GDOTSCOSTS_008402 - 008402 |
| 275 | Cardno ENTRIX | 11/21/2008 | 0042414 | 7163101 | Crab Orchard | $ 14,764.39 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_008403 - 008424 | Project management, receipt of lab results | $ 14,764.39 | $ 14,764.39 | $ 14,764.39 | CONWR_AUS_GDOTSCOSTS_008425 - 008425 |
| 276 | Cardno ENTRIX | 12/16/2008 | 0042031 | 7163101 | Crab Orchard | $ 4,588.32 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_008426 - 008440 | Project management | $ 4,588.32 | $ 4,588.32 | $ 4,588.32 | CONWR_AUS_GDOTSCOSTS_008441 - 008441 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | Cardno ENTRIX | 1/26/2009 | 0043121 | 7163101 | Crab Orchard | $ 3,796.22 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_008442 - 008456 | Project management | $ 3,796.22 | $ 3,796.22 | $ 3,796.22 | CONWR_AUS_GDOTSCOSTS_008457 - 008457 |
| 278 | Cardno ENTRIX | 2/12/2009 | 0043424 | 7163101 | Crab Orchard | $ 15,967.71 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_008458 - 008476 | Project management | $ 15,967.71 | $ 15,967.71 | $ 15,967.71 | CONWR_AUS_GDOTSCOSTS_008477 - 008477 |
| 279 | Cardno ENTRIX | 3/20/2009 | 0044870 | 7163101 | Crab Orchard | $ 117,510.94 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_008478 - 008566 | Project management, meetings, mobilization and demobilization, surface water & sediment sampling (multiple sites), data validation (Entrix) | $ 117,510.94 | $ 117,510.94 | $ 117,510.94 | CONWR_AUS_GDOTSCOSTS_008567 - 008567 |
| 280 | Cardno ENTRIX | 4/17/2009 | 0045362 | 7163101 | Crab Orchard | $ 140,539.78 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_008568 - 008696 | Project management, meetings, surface water & sediment sampling (multiple sites), receipt of lab results (multiple sites), data validation, DI water, organic free water, courier fees | $ 140,539.78 | $ 140,539.78 | $ 140,539.78 | CONWR_AUS_GDOTSCOSTS_008697 - 008697 |
| 281 | Cardno ENTRIX | 5/12/2009 | 0046075 | 7163101 | Crab Orchard | $ 185,663.44 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_008698 - 008847 | Project management, data reporting, surface water & sediment sampling (multiple sites), receipt of lab results (multiple sites), courier fees | $ 185,663.44 | $ 185,663.44 | $ 185,663.44 | CONWR_AUS_GDOTSCOSTS_008848 - 008848 |
| 282 | Cardno ENTRIX | 6/10/2009 | 0047024 | 7163101 | Crab Orchard | $ 128,630.41 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_008849 - 008940 | Project management, agency negotiations, surface water & sediment sampling (multiple sites), receipt of lab results (multiple sites), data validation (EcoChem), DI water | $ 128,630.41 | $ 128,630.41 | $ 128,630.41 | CONWR_AUS_GDOTSCOSTS_008941 - 008941 |
| 283 | Cardno ENTRIX | 7/8/2009 | 0047677 | 7163101 | Crab Orchard | $ 71,202.22 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_008942 - 008993 | Project management, assessment report, mobilization and demobilization, receipt of lab reports (multiple sites), data validation, DI water, organic free water, courier fees | $ 71,202.22 | $ 71,202.22 | $ 71,202.22 | CONWR_AUS_GDOTSCOSTS_008994 - 008994 |
| 284 | Cardno ENTRIX | 8/12/2009 | 0048727 | 7163101 | Crab Orchard | $ 91,503.90 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_008995 - 009060 | Project management, risk assessment support, receipt of lab results (multiple sites), data validation (Entrix), data validation (EcoChem), DI water, courier fees | $ 91,503.90 | $ 91,503.90 | $ 91,503.90 | CONWR_AUS_GDOTSCOSTS_009061 - 009061 |
| 285 | Cardno ENTRIX | 9/10/2009 | 0049617 | 7163101 | Crab Orchard | $ 26,407.70 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009062 - 009086 | Project management, risk assessment support, data validation, DI water | $ 26,407.70 | $ 26,407.70 | $ 26,407.70 | CONWR_AUS_GDOTSCOSTS_009087 - 009087 |
| 286 | Cardno ENTRIX | 10/8/2009 | 0050492 | 7163101 | Crab Orchard | $ 142,516.11 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009088 - 009107 | Project management, risk assessment support, receipt of lab results (multiple sites), data validation, DI water | $ 142,516.11 | $ 142,516.11 | $ 142,516.11 | CONWR_AUS_GDOTSCOSTS_009108 - 009108 |
| 287 | Cardno ENTRIX | 11/11/2009 | 0051385 | 7163101 | Crab Orchard | $ 68,721.89 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009109 - 009156 | Project management, risk assessment support, receipt of lab results (multiple sites), data validation, document storage | $ 68,721.89 | $ 68,721.89 | $ 68,721.89 | CONWR_AUS_GDOTSCOSTS_009157 - 009157 |
| 288 | Cardno ENTRIX | 12/3/2009 | 0052068 | 7163101 | Crab Orchard | $ 46,479.49 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009158 - 009170 | Project management, risk assessment support, receipt of lab results (site 4W), data validation, DI water | $ 46,479.49 | $ 46,479.49 | $ 46,479.49 | CONWR_AUS_GDOTSCOSTS_009171 - 009171 |
| 289 | Cardno ENTRIX | 1/12/2010 | 0053145 | 7163101 | Crab Orchard | $ 129,127.86 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009172 - 009257 | Project management, receipt of lab results (multiple sites), risk assessment support, data validation (Entrix, EcoChem), DI water | $ 129,127.86 | $ 129,127.86 | $ 129,127.86 | CONWR_AUS_GDOTSCOSTS_009258 - 009258 |
| 290 | Cardno ENTRIX | 2/12/2010 | 0054148 | 7163101 | Crab Orchard | $ 36,329.31 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009259 - 009282 | Project management, risk assessment support, receipt of lab results (multiple sites), data validation (Entrix), DI water | $ 36,329.31 | $ 36,329.31 | $ 36,329.31 | CONWR_AUS_GDOTSCOSTS_009283 - 009283 |
| 291 | Cardno ENTRIX | 3/10/2010 | 0054774 | 7163101 | Crab Orchard | $ 33,488.29 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009284 - 009294 | Project management, risk assessment support, receipt of lab results (Site 2P), data validation (Entrix) | $ 33,488.29 | $ 33,488.29 | $ 33,488.29 | CONWR_AUS_GDOTSCOSTS_009295 - 009295 |
| 292 | Cardno ENTRIX | 4/12/2010 | 0055917 | 7163101 | Crab Orchard | $ 50,617.98 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009296 - 009307 | Project management, risk assessment support, data validation (Entrix and EcoChem) | $ 50,617.98 | $ 50,617.98 | $ 50,617.98 | CONWR_AUS_GDOTSCOSTS_009308 - 009308 |
| 293 | Cardno ENTRIX | 5/18/2010 | 0056861 | 7163101 | Crab Orchard | $ 34,896.53 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009309 - 009327 | Project management, receipt of lab results (multiple sites), risk assessment support, data validation (Entrix) | $ 34,896.53 | $ 34,896.53 | $ 34,896.53 | CONWR_AUS_GDOTSCOSTS_009328 - 009328 |
| 294 | Cardno ENTRIX | 6/14/2010 | 0057586 | 7163101 | Crab Orchard | $ 17,697.10 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009329 - 009346 | Project management, risk assessment support, receipt of lab results (multiple sites), data validation (Entrix), DI water | $ 17,697.10 | $ 17,697.10 | $ 17,697.10 | CONWR_AUS_GDOTSCOSTS_009347 - 009347 |
| 295 | Cardno ENTRIX | 7/2/2010 | 0058127 | 7163101 | Crab Orchard | $ 14,438.41 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009348 - 009362 | Project management, risk assessment support, data validation (Entrix and EcoChem) | $ 14,438.41 | $ 14,438.41 | $ 14,438.41 | CONWR_AUS_GDOTSCOSTS_009363 - 009363 |
| 296 | Cardno ENTRIX | 9/22/2010 | 0060400 | 7163101 | Crab Orchard | $ 57,233.89 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009364 - 009378 | Project management, meetings, risk assessment support, data validation (Entrix & EcoChem) | $ 57,233.89 | $ 57,233.89 | $ 57,233.89 | CONWR_AUS_GDOTSCOSTS_009379 - 009379 |
| 7 | Cardno ENTRIX | 10/25/2010 | 0061409 | 7163101 | Crab Orchard | $ 3,596.57 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009380 - 009386 | Project management, risk assessment support | $ 3,596.57 | $ 3,596.57 | $ 3,596.57 | CONWR_AUS_GDOTSCOSTS_009387 - 009387 |
| 8 | Cardno ENTRIX | 11/22/2010 | 0062134 | 7163101 | Crab Orchard | $ 39,112.46 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009388 - 009412 | Project management, risk assessment support, data validation (Entrix) | $ 39,112.46 | $ 39,112.46 | $ 39,112.46 | CONWR_AUS_GDOTSCOSTS_009387 - 009387 |

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Cardno ENTRIX | 12/14/2010 | 0062947 | 7163101 | Crab Orchard | $ 11,541.36 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009414 - 009425 | Project management, risk assessment support, data validation (EcoChem) | $ 11,541.36 | $ 11,541.36 | $ 11,541.36 | CONWR_AUS_GDOTSCOSTS_009426 - 009426 |
| 10 | Cardno ENTRIX | 1/24/2011 | 0064106 | 7163101 | Crab Orchard | $ 28,553.20 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009427 - 009448 | Project management, risk assessment support | $ 28,553.20 | $ 28,553.20 | $ 28,553.20 | CONWR_AUS_GDOTSCOSTS_009449 - 009449 |
| 11 | Cardno ENTRIX | 2/21/2011 | 0064920 | 71631010.01 | Crab Orchard | $ 4,828.48 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009450 - 009463 | Project management, risk assessment support | $ 4,828.48 | $ 4,828.48 | $ 4,828.48 | CONWR_AUS_GDOTSCOSTS_009464 - 009464 |
| 12 | Cardno ENTRIX | 3/9/2011 | 0065215 | 71631010.01 | Crab Orchard | $ 21,683.34 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009465 - 009481 | Project management, risk assessment support | $ 21,683.34 | $ 21,683.34 | $ 21,683.34 | CONWR_AUS_GDOTSCOSTS_009482 - 009482 |
| 13 | Cardno ENTRIX | 4/15/2011 | 0066419 | 71631010.01 | Crab Orchard | $ 6,022.53 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009483 - 009495 | Project management, risk assessment support | $ 6,022.53 | $ 6,022.53 | $ 6,022.53 | CONWR_AUS_GDOTSCOSTS_009496 - 009496 |
| 14 | Cardno ENTRIX | 5/20/2011 | 0067299 | 71631010.01 | Crab Orchard | $ 2,957.45 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009497 - 009512 | Project management, risk assessment support | $ 2,957.45 | $ 2,957.45 | $ 2,957.45 | CONWR_AUS_GDOTSCOSTS_009513 - 009513 |
| 15 | Cardno ENTRIX | 6/16/2011 | 0068095 | 71631010.01 | Crab Orchard | $ 4,252.14 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009514 - 009523 | Project management, data validation (EcoChem) | $ 4,252.14 | $ 4,252.14 | $ 4,252.14 | CONWR_AUS_GDOTSCOSTS_009524 - 009524 |
| 16 | Cardno ENTRIX | 8/15/2011 | 0069915 | 71631010.01 | Crab Orchard | $ 4,399.20 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009530 - 009537 | Project management, risk assessment support | $ 4,399.20 | $ 4,399.20 | $ 4,399.20 | 2020OLINCOS_0058810 - 0058892 |
| 18 | Cardno ENTRIX | 8/17/2011 | 0069957 | 71631010.02 | Crab Orchard | $ 1,248.00 | Provide Ecological RA | CONWR_AUS_GDOTSCOSTS_009525 - 009527 | Professional services | $ 1,248.00 | $ 1,248.00 | $ 1,248.00 | CONWR_AUS_GDOTSCOSTS_009528 - 009529 |
| 17 | Cardno ENTRIX | 9/19/2011 | 0070827 | 71631010.01 | Crab Orchard | $ 3,182.40 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009538 - 009545 | Project management | $ 3,182.40 | $ 3,182.40 | $ 3,182.40 | CONWR_AUS_GDOTSCOSTS_009546 - 009546 |
| 19 | Cardno ENTRIX | 10/24/2011 | 0071740 | 71631010.01 | Crab Orchard | $ 6,798.68 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009547 - 009561 | Project management, data reporting, meetings, risk assessment support | $ 6,798.68 | $ 6,798.68 | $ 6,798.68 | CONWR_AUS_GDOTSCOSTS_009562 - 009562 |
| 20 | Cardno ENTRIX | 11/10/2011 | 0072430 | 71631010.01 | Crab Orchard | $ 2,085.84 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009563 - 009570 | Project management, risk assessment support, data validation (EcoChem) | $ 2,085.84 | $ 2,085.84 | $ 2,085.84 | CONWR_AUS_GDOTSCOSTS_009571 - 009571 |
| 21 | Cardno ENTRIX | 12/12/2011 | 0073310 | 71631010.01 | Crab Orchard | $ 15,207.40 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009572 - 009580 | Project management, risk assessment support | $ 15,207.40 | $ 15,207.40 | $ 15,207.40 | CONWR_AUS_GDOTSCOSTS_009581 - 009581 |
| 22 | Cardno ENTRIX | 1/20/2012 | 0074656 | 71631010.01 | Crab Orchard | $ 40,218.10 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009582 - 009591 | Project management, risk assessment support, agency negotiations | $ 40,218.10 | $ 40,218.10 | $ 40,218.10 | CONWR_AUS_GDOTSCOSTS_009592 - 009592 |
| 23 | Cardno ENTRIX | 2/20/2012 | 0075788 | 71631010.01 | Crab Orchard | $ 22,675.04 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009593 - 009605 | Project management, risk assessment support, data reporting, data validation (EcoChem) | $ 22,675.04 | $ 22,675.04 | $ 22,675.04 | CONWR_AUS_GDOTSCOSTS_009606 - 009606 |
| 24 | Cardno ENTRIX | 3/21/2012 | 0076530 | 71631010.01 | Crab Orchard | $ 9,914.88 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009607 - 009615 | Project management, risk assessment support, data validation (EcoChem) | $ 9,914.88 | $ 9,914.88 | $ 9,914.88 | CONWR_AUS_GDOTSCOSTS_009616 - 009616 |
| 25 | Cardno ENTRIX | 4/18/2012 | 0077214 | 71631010.01 | Crab Orchard | $ 1,560.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009618 - 009623 | Project management | $ 1,560.00 | $ 1,560.00 | $ 1,560.00 | CONWR_AUS_GDOTSCOSTS_009624 - 009624 |
| 26 | Cardno ENTRIX | 5/21/2012 | 0078300 | 71631010.01 | Crab Orchard | $ 1,473.76 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009626 - 009633 | Project management, data validation (EcoChem) | $ 1,473.76 | $ 1,473.76 | $ 1,473.76 | CONWR_AUS_GDOTSCOSTS_009634 - 009634 |
| 27 | Cardno ENTRIX | 6/7/2012 | 0078925 | 71631010.01 | Crab Orchard | $ 1,248.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009635 - 009644 | Project management | $ 1,248.00 | $ 1,248.00 | $ 1,248.00 | CONWR_AUS_GDOTSCOSTS_009645 - 009645 |
| 28 | Cardno ENTRIX | 7/16/2012 | 0080137 | 71631010.01 | Crab Orchard | $ 1,560.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009646 - 009650 | Project management | $ 1,560.00 | $ 1,560.00 | $ 1,560.00 | CONWR_AUS_GDOTSCOSTS_009651 - 009651 |
| 29 | Cardno ENTRIX | 8/17/2012 | 0081394 | 71631010.01 | Crab Orchard | $ 3,472.08 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009652 - 009662 | Project management, data validation (EcoChem) | $ 3,472.08 | $ 3,472.08 | $ 3,472.08 | CONWR_AUS_GDOTSCOSTS_009663 - 009663 |
| 31 | Cardno ENTRIX | 9/19/2012 | 0082252 | 71631010.01 | Crab Orchard | $ 1,632.80 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009664 - 009672 | Project management, data validation (Entrix) | $ 1,632.80 | $ 1,632.80 | $ 1,632.80 | CONWR_AUS_GDOTSCOSTS_009673 - 009673 |
| 30 | Cardno ENTRIX | 10/11/2012 | 0083059 | 71631010.01 | Crab Orchard | $ 1,128.40 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009674 - 009680 | Project management, data validation (Entrix) | $ 1,128.40 | $ 1,128.40 | $ 1,128.40 | CONWR_AUS_GDOTSCOSTS_009681 - 009681 |
| 32 | Cardno ENTRIX | 11/14/2012 | 0084113 | 71631010.01 | Crab Orchard | $ 5,856.77 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009682 - 009693 | Project management, data validation (Entrix & EcoChem) | $ 5,856.77 | $ 5,856.77 | $ 5,856.77 | CONWR_AUS_GDOTSCOSTS_009694 - 009694 |
| 33 | Cardno ENTRIX | 12/27/2012 | 0085405 | 71631010.01 | Crab Orchard | $ 995.20 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009695 - 009703 | Project management, data validation (Entrix) | $ 995.20 | $ 995.20 | $ 995.20 | CONWR_AUS_GDOTSCOSTS_009704 - 009704 |
| 34 | Cardno ENTRIX | 1/17/2013 | 0086045 | 71631010.01 | Crab Orchard | $ 1,872.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009705 - 009712 | Data validation (Entrix) | $ 1,872.00 | $ 1,872.00 | $ 1,872.00 | CONWR_AUS_GDOTSCOSTS_009713 - 009713 |
| 35 | Cardno ENTRIX | 2/22/2013 | 0087021 | 71631010.01 | Crab Orchard | $ 10,661.21 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009714 - 009724 | Project management, data reporting, receipt of lab results (Site 69), data validation (Entrix & EcoChem) | $ 10,661.21 | $ 10,661.21 | $ 10,661.21 | CONWR_AUS_GDOTSCOSTS_009725 - 009725 |
| 36 | Cardno ENTRIX | 3/20/2013 | 0087734 | 71631010.01 | Crab Orchard | $ 8,049.60 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009726 - 009735 | Project management, agency negotiations, risk assessment support, data validation (Entrix) | $ 8,049.60 | $ 8,049.60 | $ 8,049.60 | CONWR_AUS_GDOTSCOSTS_009736 - 009736 |
| 37 | Cardno ENTRIX | 4/18/2013 | 0088329 | 71631010.01 | Crab Orchard | $ 2,699.89 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009739 - 009755 | Project management, data validation (Entrix) | $ 2,699.89 | $ 2,699.89 | $ 2,699.89 | CONWR_AUS_GDOTSCOSTS_009763 - 009763 |
| 38 | Cardno ENTRIX | 5/22/2013 | 0089384 | 71631010.01 | Crab Orchard | $ 1,534.12 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009756 - 009762 | Project management, data validation (Entrix & EcoChem) | $ 1,534.12 | $ 1,534.12 | $ 1,534.12 | CONWR_AUS_GDOTSCOSTS_009763 - 009763 |
| 39 | Cardno ENTRIX | 6/27/2013 | 0090307 | 71631010.01 | Crab Orchard | $ 624.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009764 - 009770 | Project management, data validation (Entrix) | $ 624.00 | $ 624.00 | $ 624.00 | CONWR_AUS_GDOTSCOSTS_009771 - 009771 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | Cardno ENTRIX | 7/25/2013 | 0091068 | 71631010.01 | Crab Orchard | $ 1,008.80 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009772 - 009776 | Project management | $ 1,008.80 | $ 1,008.80 | $ 1,008.80 | CONWR_AUS_GDOTSCOSTS_009777 - 009777 |
| 41 | Cardno ENTRIX | 8/21/2013 | 0092153 | 71631010.01 | Crab Orchard | $ 1,528.21 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009778 - 009786 | Project management, data validation (EcoChem) | $ 1,528.21 | $ 1,528.21 | $ 1,528.21 | CONWR_AUS_GDOTSCOSTS_009787 - 009787 |
| 42 | Cardno ENTRIX | 8/29/2013 | 0092565 | 71631010.01 | Crab Orchard | $ 959.62 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009788 - 009795 | Project management, data validation (Entrix) | $ 959.62 | $ 959.62 | $ 959.62 | CONWR_AUS_GDOTSCOSTS_009796 - 009796 |
| 43 | Cardno ENTRIX | 11/14/2013 | 94785 | 7163101001 | Crab Orchard | $ 3,255.28 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009797 - 009808 | Project management, data validation (Entrix) | $ 3,255.28 | $ 3,255.28 | $ 3,255.28 | CONWR_AUS_GDOTSCOSTS_009809 - 009809 |
| 44 | Cardno ENTRIX | 12/23/2013 | 96160 | 7163101001 | Crab Orchard | $ 449.50 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009810 - 009816 | Project management, data validation (Entrix) | $ 449.50 | $ 449.50 | $ 449.50 | CONWR_AUS_GDOTSCOSTS_009817 - 009817 |
| 45 | Cardno ENTRIX | 1/22/2014 | 97007 | 7163101001 | Crab Orchard | $ 1,008.80 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009818 - 009820 | Project management | $ 1,008.80 | $ 1,008.80 | $ 1,008.80 | CONWR_AUS_GDOTSCOSTS_009821 - 009821 |
| 46 | Cardno ENTRIX | 2/18/2014 | 97828 | 7163101001 | Crab Orchard | $ 11,243.08 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009822 - 009828 | Project management, data validation (Entrix) | $ 11,243.08 | $ 11,243.08 | $ 11,243.08 | CONWR_AUS_GDOTSCOSTS_009829 - 009829 |
| 47 | Cardno ENTRIX | 3/21/2014 | 99027 | 7163101001 | Crab Orchard | $ 3,108.38 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009830 - 009838 | Project management, data validation (Entrix) | $ 3,108.38 | $ 3,108.38 | $ 3,108.38 | CONWR_AUS_GDOTSCOSTS_009839 - 009839 |
| 48 | Cardno ENTRIX | 4/10/2014 | 99635 | 7163101001 | Crab Orchard | $ 8,318.48 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009840 - 009853 | Project management, meetings, risk assessment support | $ 8,318.48 | $ 8,318.48 | $ 8,318.48 | CONWR_AUS_GDOTSCOSTS_009854 - 009854 |
| 49 | Cardno ENTRIX | 5/21/2014 | 101089 | 7163101001 | Crab Orchard | $ 10,939.90 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009855 - 009859 | Project management, meetings, risk assessment support | $ 10,939.90 | $ 10,939.90 | $ 10,939.90 | CONWR_AUS_GDOTSCOSTS_009860 - 009860 |
| 50 | Cardno ENTRIX | 6/19/2014 | 101881 | 7163101001 | Crab Orchard | $ 14,327.88 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009861 - 009878 | Project management, meetings, risk assessment support | $ 14,327.88 | $ 14,327.88 | $ 14,327.88 | CONWR_AUS_GDOTSCOSTS_009879 - 009879 |
| 51 | Cardno ENTRIX | 7/25/2014 | 103274 | 7163101001 | Crab Orchard | $ 14,450.80 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009880 - 009887 | Project management, risk assessment support, surface water & sediment sampling (Site 002), data validation (Entrix) | $ 14,450.80 | $ 14,450.80 | $ 14,450.80 | CONWR_AUS_GDOTSCOSTS_009888 - 009888 |
| 52 | Cardno ENTRIX | 8/26/2014 | 104301 | 7163101001 | Crab Orchard | $ 9,757.50 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009889 - 009901 | Project management, risk assessment support, surface water & sediment sampling (Site 002), data validation (Entrix) | $ 9,757.50 | $ 9,757.50 | $ 9,757.50 | CONWR_AUS_GDOTSCOSTS_009902 - 009902 |
| 53 | Cardno ENTRIX | 9/26/2014 | 105486 | 7163101001 | Crab Orchard | $ 47,061.89 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009903 - 009934 | Project management, risk assessment support, mobilization and demobilization, receipt of lab results (multiple sites), surface water & sediment sampling (multiple sites), data validation (Entrix) | $ 47,061.89 | $ 47,061.89 | $ 47,061.89 | CONWR_AUS_GDOTSCOSTS_009935 - 009935 |
| 54 | Cardno ENTRIX | 10/30/2014 | 106400 | 7163101001 | Crab Orchard | $ 18,969.60 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009936 - 009946 | Project management, risk assessment support, surface water & sediment sampling (Sites 11S & 8S), data validation (Entrix) | $ 18,969.60 | $ 18,969.60 | $ 18,969.60 | CONWR_AUS_GDOTSCOSTS_009947 - 009947 |
| 55 | Cardno ENTRIX | 5/5/2015 | 160476 | 7163101001 | Crab Orchard | $ 74,840.76 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_009948 - 010147 | Project management, surface water & sediment sampling (multiple sites), risk assessment support, mobilization and demobilization, data validation (Entrix), receipt of lab results (multiple sites) | $ 74,840.76 | $ 74,840.76 | $ 74,840.76 | CONWR_AUS_GDOTSCOSTS_010148 - 010148 |
| 56 | Cardno ENTRIX | 6/12/2015 | 164334 | 7163101001 | Crab Orchard | $ 10,697.74 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_011836 - 011891 | Risk assessment support, receipt of lab results (multiple sites), surface water & sediment sampling (multiple sites), document storage | $ 10,697.74 | $ 10,697.74 | $ 10,697.74 | CONWR_AUS_GDOTSCOSTS_011836 - 011891 |
| 57 | Cardno ENTRIX | 6/12/2015 | 164378 | 7163101001 | Crab Orchard | $ 9,568.11 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_011892 - 011910 | Project management, risk assessment support, surface water & sediment sampling (Site 8S), receipt of lab results (Site 8S), data validation (Entrix) | $ 9,568.11 | $ 9,568.11 | $ 9,568.11 | CONWR_AUS_GDOTSCOSTS_011892 - 011910 |
| 58 | Cardno ENTRIX | 7/9/2015 | 166771 | 7163101001 | Crab Orchard | $ 42,573.94 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_011911 - 011931 | Project management, risk assessment support, mobilization and demobilization, surface water & sediment sampling (multiple sites), data validation (Entrix) | $ 42,573.94 | $ 42,573.34 | $ 42,573.34 | CONWR_AUS_GDOTSCOSTS_011911 - 011931 |
| 59 | Cardno ENTRIX | 9/2/2015 | 172029 | 7163101001 | Crab Orchard | $ 3,656.32 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_011932 - 011945 | Project management | $ 3,656.32 | $ 3,656.32 | $ 3,656.32 | CONWR_AUS_GDOTSCOSTS_012016 - 012016 |
| 60 | Cardno ENTRIX | 9/14/2015 | 173203 | 7163101001 | Crab Orchard | $ 1,404.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_011946 - 011953 | Project management | $ 1,404.00 | $ 1,404.00 | $ 1,404.00 | CONWR_AUS_GDOTSCOSTS_012016 - 012016 |
| 61 | Cardno ENTRIX | 10/9/2015 | 175657 | 7163101001 | Crab Orchard | $ 25,083.50 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_012017 - 012029 | Project management, data validation (EcoChem) | $ 25,083.50 | $ 25,083.50 | $ 25,083.50 | CONWR_AUS_GDOTSCOSTS_012017 - 012029 |
| 62 | Cardno ENTRIX | 11/16/2015 | 179222 | 7163101001 | Crab Orchard | $ 2,914.60 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_012030 - 012051 | Project management, document storage | $ 2,914.60 | $ 2,914.60 | $ 2,914.60 | CONWR_AUS_GDOTSCOSTS_012030 - 012051 |
| 63 | Cardno ENTRIX | 12/14/2015 | 182043 | 7163101001 | Crab Orchard | $ 2,076.10 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_012146 - 012153 | Project management | $ 2,076.10 | $ 2,076.10 | $ 2,076.10 | CONWR_AUS_GDOTSCOSTS_012154 - 012154 |
| 64 | Cardno ENTRIX | 1/12/2016 | 184393 | 7163101001 | Crab Orchard | $ 1,248.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_012156 - 012159 | Project management | $ 1,248.00 | $ 1,248.00 | $ 1,248.00 | CONWR_AUS_GDOTSCOSTS_012160 - 012161 |

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | Cardno ENTRIX | 2/11/2016 | 187315 | 7163101001 | Crab Orchard | $ 1,286.35 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_012162 - 012172 | Project management | $ 1,286.35 | $ 1,286.35 | $ 1,286.35 | CONWR_AUS_GDOTSCOSTS_012173 - 012173 |
| 67 | Cardno ENTRIX | 3/14/2016 | 190008 | 7163101001 | Crab Orchard | $ 780.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013412 - 013417 | Project management | $ 780.00 | $ 780.00 | $ 780.00 | CONWR_AUS_GDOTSCOSTS_013411 - 013411 |
| 68 | Cardno ENTRIX | 4/13/2016 | 192619 | 7163101001 | Crab Orchard | $ 1,981.20 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_012919 - 012929 | Project management | $ 1,981.20 | $ 1,981.20 | $ 1,981.20 | CONWR_AUS_GDOTSCOSTS_012930 - 012930 |
| 69 | Cardno ENTRIX | 5/19/2016 | 195929 | 7163101001 | Crab Orchard | $ 2,340.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_012911 - 012918 | Project management, data validation (Entrix) | $ 2,340.00 | $ 2,340.00 | $ 2,340.00 | CONWR_AUS_GDOTSCOSTS_012911 - 012918 |
| 70 | Cardno ENTRIX | 6/16/2016 | 198674 | 7163101001 | Crab Orchard | $ 2,184.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013018 - 013024 | Project management | $ 2,184.00 | $ 2,184.00 | $ 2,184.00 | CONWR_AUS_GDOTSCOSTS_013018 - 013024 |
| 71 | Cardno ENTRIX | 7/13/2016 | 200977 | 7163101001 | Crab Orchard | $ 3,671.85 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013170 - 013184 | Project management, data validation (Entrix) | $ 3,671.85 | $ 3,671.85 | $ 3,671.85 | CONWR_AUS_GDOTSCOSTS_013170 - 013184 |
| 72 | Cardno ENTRIX | 8/22/2016 | 204396 | 7163101001 | Crab Orchard | $ 4,345.27 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013125 - 013144 | Project management, data validation (Entrix) | $ 4,345.27 | $ 4,345.27 | $ 4,345.27 | CONWR_AUS_GDOTSCOSTS_013125 - 013144 |
| 73 | Cardno ENTRIX | 9/14/2016 | 206689 | 7163101001 | Crab Orchard | $ 2,627.95 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013125 - 013144 | Project management, data validation (Entrix) | $ 2,627.95 | $ 2,627.95 | $ 2,627.95 | CONWR_AUS_GDOTSCOSTS_013125 - 013144 |
| 74 | Cardno ENTRIX | 10/24/2016 | 210390 | 7163101001 | Crab Orchard | $ 1,823.90 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013231 - 013249 | Project management | $ 1,823.90 | $ 1,823.90 | $ 1,823.90 | CONWR_AUS_GDOTSCOSTS_013231 - 013249 |
| 75 | Cardno ENTRIX | 11/21/2016 | 213065 | 7163101001 | Crab Orchard | $ 1,374.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013231 - 013249 | Project management, receipt of lab results (Site 9) | $ 1,374.00 | $ 1,374.00 | $ 1,374.00 | CONWR_AUS_GDOTSCOSTS_013231 - 013249 |
| 76 | Cardno ENTRIX | 12/15/2016 | 215369 | 7163101001 | Crab Orchard | $ 1,223.95 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013296 - 013318 | Project management | $ 1,223.95 | $ 1,223.95 | $ 1,223.95 | CONWR_AUS_GDOTSCOSTS_013296 - 013318 |
| 77 | Cardno ENTRIX | 1/25/2017 | 218649 | 7163101001 | Crab Orchard | $ 3,875.95 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013296 - 013318 | Project management | $ 3,875.95 | $ 3,875.95 | $ 3,875.95 | CONWR_AUS_GDOTSCOSTS_013296 - 013318 |
| 78 | Cardno ENTRIX | 2/21/2017 | 221283 | 7163101001 | Crab Orchard | $ 1,684.80 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013296 - 013318 | Project management | $ 1,684.80 | $ 1,684.80 | $ 1,684.80 | CONWR_AUS_GDOTSCOSTS_013296 - 013318 |
| 79 | Cardno ENTRIX | 3/24/2017 | 224191 | 7163101001 | Crab Orchard | $ 1,092.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013319 - 013325 | Project management | $ 1,092.00 | $ 1,092.00 | $ 1,092.00 | CONWR_AUS_GDOTSCOSTS_013319 - 13325 |
| 80 | Cardno ENTRIX | 4/24/2017 | 226763 | 7163101001 | Crab Orchard | $ 2,886.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013319 - 013325 | Project management | $ 2,886.00 | $ 2,886.00 | $ 2,886.00 | CONWR_AUS_GDOTSCOSTS_013319 - 13325 |
| 81 | Cardno ENTRIX | 5/24/2017 | 230056 | 7163101001 | Crab Orchard | $ 5,288.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013433 - 013464 | Project management, Document storage | $ 5,288.00 | $ 5,288.00 | $ 5,288.00 | CONWR_AUS_GDOTSCOSTS_013433 - 013464 |
| 82 | Cardno ENTRIX | 6/16/2017 | 232390 | 7163101001 | Crab Orchard | $ 2,510.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013433 - 013464 | Project management, Document storage | $ 2,510.00 | $ 2,510.00 | $ 2,510.00 | CONWR_AUS_GDOTSCOSTS_013433 - 013464 |
| 85 | Cardno ENTRIX | 7/20/2017 | 235681 | 7163101001 | Crab Orchard | $ 6,885.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013530 - 013560 | Project management, receipt of lab results (Sites 4W and 001), data validation (Entrix & EcoChem), document storage | $ 6,885.00 | $ 6,885.00 | $ 6,885.00 | CONWR_AUS_GDOTSCOSTS_013530 - 013560; CONWR_AUS_GDOTSCOSTS_013593 - 013611 |
| 84 | Cardno ENTRIX | 8/14/2017 | 238232 | 7163101001 | Crab Orchard | $ 2,168.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013530 - 013560 | Project management, Document storage | $ 2,168.00 | $ 2,168.00 | $ 2,168.00 | CONWR_AUS_GDOTSCOSTS_013530 - 013560 |
| 89 | Cardno ENTRIX | 9/22/2017 | 241608 | 7163101001 | Crab Orchard | $ 1,544.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013727 - 013758 | Project management, document storage | $ 1,544.00 | $ 1,544.00 | $ 1,544.00 | CONWR_AUS_GDOTSCOSTS_013727 - 013758 |
| 86 | Cardno ENTRIX | 10/26/2017 | 244206 | 7163101001 | Crab Orchard | $ 3,650.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013637 - 013659 | Project management, document storage | $ 3,650.00 | $ 3,650.00 | $ 3,650.00 | CONWR_AUS_GDOTSCOSTS_013637 - 013654 |
| 87 | Cardno ENTRIX | 11/21/2017 | 245890 | 7163101001 | Crab Orchard | $ 5,600.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013637 - 013659 | Project management, data validation (Cardno), document storage | $ 5,600.00 | $ 5,600.00 | $ 5,600.00 | CONWR_AUS_GDOTSCOSTS_013637 - 013654 |
| 88 | Cardno ENTRIX | 12/14/2017 | 247185 | 7163101001 | Crab Orchard | $ 9,344.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013655 - 013659 | Project management, document storage | $ 9,344.00 | $ 9,344.00 | $ 9,344.00 | CONWR_AUS_GDOTSCOSTS_013655 - 013655 |
| 90 | Cardno ENTRIX | 1/26/2018 | 249220 | 7163101001 | Crab Orchard | $ 8,798.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013727 - 013758 | Project management, data validation (Cardno), document storage | $ 8,798.00 | $ 8,798.00 | $ 8,798.00 | CONWR_AUS_GDOTSCOSTS_013727 - 013758 |
| 91 | Cardno ENTRIX | 2/20/2018 | 250546 | 7163101001 | Crab Orchard | $ 4,196.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013727 - 013758 | Project management, document storage | $ 4,196.00 | $ 4,196.00 | $ 4,196.00 | CONWR_AUS_GDOTSCOSTS_013727 - 013758 |
| 98 | Cardno ENTRIX | 6/26/2018 | 256973 | 7163101001 | Crab Orchard | $ 16,887.50 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013803 - 013864 | Project management, receipt of lab results (multiple sites) | $ 16,887.50 | $ 16,887.50 | $ 16,887.50 | CONWR_AUS_GDOTSCOSTS_013803 - 013864 |
| 92 | Cardno ENTRIX | 6/29/2018 | 257241 | 7163101001 | Crab Orchard | $ 5,288.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013803 - 013864 | Project management, data validation (Cardno), document storage | $ 5,288.00 | $ 5,288.00 | $ 5,288.00 | CONWR_AUS_GDOTSCOSTS_013803 - 013864 |
| 93 | Cardno ENTRIX | 7/17/2018 | 258125 | 7163101001 | Crab Orchard | $ 10,349.62 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013803 - 013864 | Project management, receipt of lab results (multiple sites), data validation (Cardno), document storage | $ 10,349.62 | $ 10,349.62 | $ 10,349.62 | CONWR_AUS_GDOTSCOSTS_013803 - 013864 |
| 97 | Cardno ENTRIX | 8/14/2018 | 259920 | 7163101001 | Crab Orchard | $ 12,822.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013929 - 013938 | Project management, receipt of lab results (multiple sites), document storage | $ 12,822.00 | $ 12,822.00 | $ 12,822.00 | CONWR_AUS_GDOTSCOSTS_013929 - 013929 |
| 94 | Cardno ENTRIX | 8/23/2018 | 260271 | 7163101001 | Crab Orchard | $ 12,220.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013803 - 013864 | Project management, receipt of lab results (multiple sites), data validation (Cardno, EcoChem), document storage | $ 12,220.00 | $ 12,220.00 | $ 12,220.00 | CONWR_AUS_GDOTSCOSTS_013803 - 013864 |

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | Cardno ENTRIX | 8/29/2018 | 260465 | 7163101001 | Crab Orchard | $ 3,198.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013865 - 013876 | Project management, data validation (Cardno) | $ 3,198.00 | $ 3,198.00 | $ 3,198.00 | CONWR_AUS_GDOTSCOSTS_013865 - 013876 |
| 96 | Cardno ENTRIX | 9/27/2018 | 262067 | 7163101001 | Crab Orchard | $ 3,120.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013865 - 013876 | Project management, data validation (Cardno) | $ 3,120.00 | $ 3,120.00 | $ 3,120.00 | CONWR_AUS_GDOTSCOSTS_013865 - 013876 |
| 101 | Cardno ENTRIX | 10/12/2018 | 262889 | 7163101001 | Crab Orchard | $ 1,248.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_014002 - 014005 | Project management, data validation - Cardno | $ 1,248.00 | $ 1,248.00 | $ 1,248.00 | CONWR_AUS_GDOTSCOSTS_013980 - 013980 |
| 102 | Cardno ENTRIX | 11/7/2018 | 264209 | 7163101001 | Crab Orchard | $ 7,581.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_014006 - 014009 | Project management, receipt of lab results (multiple sites), data validation (Cardno), data validation (EcoChem), document storage | $ 7,581.00 | $ 7,581.00 | $ 7,581.00 | CONWR_AUS_GDOTSCOSTS_013980 - 013980 |
| 99 | Cardno ENTRIX | 12/21/2018 | 266814 | 7163101001 | Crab Orchard | $ 3,166.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013982 - 013993 | Project Management, document storage | $ 3,166.00 | $ 3,166.00 | $ 3,166.00 | CONWR_AUS_GDOTSCOSTS_013980 - 013980 |
| 100 | Cardno ENTRIX | 1/25/2019 | 268211 | 7163101001 | Crab Orchard | $ 1,466.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_013994 - 014001 | Project management, document storage | $ 1,466.00 | $ 1,466.00 | $ 1,466.00 | CONWR_AUS_GDOTSCOSTS_013980 - 013980 |
| 103 | Cardno ENTRIX | 2/5/2019 | 268681 | 7163101001 | Crab Orchard | $ 1,232.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_014047 - 014051 | Project management, document storage | $ 1,232.00 | $ 1,232.00 | $ 1,232.00 | CONWR_AUS_GDOTSCOSTS_014046 - 014046 |
| 104 | Cardno ENTRIX | 3/5/2019 | 269995 | 7163101001 | Crab Orchard | $ 764.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_014052 - 014059 | Project management, document storage | $ 764.00 | $ 764.00 | $ 764.00 | CONWR_AUS_GDOTSCOSTS_014046 - 014046 |
| 105 | Cardno ENTRIX | 4/16/2019 | 271882 | 7163101001 | Crab Orchard | $ 608.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_014102 - 014112 | Project management, document storage | $ 608.00 | $ 608.00 | $ 608.00 | CONWR_AUS_GDOTSCOSTS_014102 - 014112 |
| 106 | Cardno ENTRIX | 5/29/2019 | 274102 | 7163101001 | Crab Orchard | $ 140.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_014102 - 014112 | Document storage | $ 140.00 | $ 140.00 | $ 140.00 | CONWR_AUS_GDOTSCOSTS_014102 - 014112 |
| 107 | Cardno ENTRIX | 6/18/2019 | 275214 | 7163101001 | Crab Orchard | $ 514.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | CONWR_AUS_GDOTSCOSTS_014102 - 014112 | Project management, document storage | $ 514.00 | $ 514.00 | $ 514.00 | CONWR_AUS_GDOTSCOSTS_014102 - 014112 |
| 108 | Cardno ENTRIX | 9/18/2019 | 280170 | 7163101001 | Crab Orchard | $ 156.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | 2020OLINCOS_0069323 - 0069324 | Project Management | $ 156.00 | $ 156.00 | $ 156.00 | 2020OLINCOS_0069322 - 0069322 |
| 110 | Cardno ENTRIX | 10/23/2019 | 282091 | 7163101001 | Crab Orchard | $ 312.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | 2020OLINCOS_0069332 - 0069333 | Project Management | $ 312.00 | $ 312.00 | $ 312.00 | 2020OLINCOS_0069331 - 0069331 |
| 111 | Cardno ENTRIX | 1/6/2020 | 285921 | 7163101001 | Crab Orchard | $ 156.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | 2020OLINCOS_0069334 - 0069335 | Project Management | $ 156.00 | $ 156.00 | $ 156.00 | 2020OLINCOS_0069331 - 0069331 |
| 109 | Cardno ENTRIX | 2/27/2020 | 288461 | 7163101001 | Crab Orchard | $ 1,512.00 | Ecological Risk Assessment & Support for RI/FS & Collect Ecologically | 2020OLINCOS_0069327 - 0069330 | Project Management, Document Storage | $ 1,512.00 | $ 1,512.00 | $ 1,512.00 | 2020OLINCOS_0069325 - 0069326 |
| 112 | Citibank (Escrow Agent) | 4/1/2014 | [20140401] | 3:11-cv-00399 JPG/DGW | | $ 1,614,812.50 | Consent Decree Regarding the Crab Orchard Site 36 Superfund Site and United States v. Schlumberger Technology Corp. et al | GD-OTS_OLIN_LITIG_00321190 - 00321235 | Total | $ 1,614,812.50 | $ 1,614,812.50 | $ 1,614,812.50 | GD-OTS_OLIN_LITIG_0000118 - 00000119 |
| 113 | CM Richards | 9/18/2019 | [20190918] | | | $ 1,186.27 | Curt M. Richards expenses | 2020OLINCOS_0043940 - 0043940 | Total | $ 1,186.27 | $ 1,186.27 | $ - | 2020OLINCOS_0039244 - 0039244 |
| 198 | CM Richards | 3/31/2020 | [20200331] | | | $ 697.00 | Curt M. Richards expenses | 2020OLINCOS_0043940 - 0043940 | Total | $ 697.00 | $ 697.00 | $ - | 2020OLINCOS_0049715 - 0049715 |
| 114 | Conestoga-Rovers & Associates | 3/17/2003 | 23857 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 4,087.25 | Support activities related to development of the RI/FS work plan. | CONWR_AUS_GDOTSCOSTS_000001 - 000004 | Preparation of Plans | $ 4,087.25 | $ 4,087.25 | $ 4,087.25 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 115 | Conestoga-Rovers & Associates | 4/30/2003 | 25459 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 46,746.63 | Preparation of Field Sampling and Analysis Plan and Health and Safety Plan, meetings, assistance to ELM for QAPP development, additional site activity and administrative tasks. | CONWR_AUS_GDOTSCOSTS_000008 - 000091 | Preparation of Plans | $ 46,746.63 | $ 46,746.63 | $ 46,746.63 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 116 | Conestoga-Rovers & Associates | 5/20/2003 | 26335 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 4,374.32 | Preparation of FASP and HSP; Assist ELM in QAPP development; Participate in conference calls and discussions. | CONWR_AUS_GDOTSCOSTS_000095 - 000111 | Preparation of Plans | $ 4,374.32 | $ 4,374.32 | $ 4,374.32 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 117 | Conestoga-Rovers & Associates | 7/29/2003 | 29246 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 28,556.49 | Preparation of FASP and HSP; Assist ELM in QAPP development; CADD drafting support to NewFields; Assistance with database; Participate in conference calls and discussions. | CONWR_AUS_GDOTSCOSTS_000115 - 000152 | Preparation of Plans | $ 28,556.49 | $ 28,556.49 | $ 28,556.49 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 118 | Conestoga-Rovers & Associates | 8/25/2003 | 30482 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 28,628.39 | Preparation of FASP and HSP; Review draft RI/FS Work Plan; Assist ELM for QAPP development; CADD drafting support to NewFields; Finalize/Issue plans; Participate in meetings and discussions. | CONWR_AUS_GDOTSCOSTS_000156 - 000218 | Preparation of Plans | $ 28,628.39 | $ 28,628.39 | $ 28,628.39 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 119 | Conestoga-Rovers & Associates | 9/19/2003 | 31450 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 9,200.02 | Preparation of cost estimate for revised work scope in the RI report submitted to US EPA; Participation in meeting at Jenner & Block's office. | CONWR_AUS_GDOTSCOSTS_000222 - 000251 | Preparation of Plans | $ 9,200.02 | $ 9,200.02 | $ 9,200.00 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 127 | Conestoga-Rovers & Associates | 10/24/2003 | 32969 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 491.92 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000255 - 000282 | Preparation of Plans | $ 491.92 | $ 491.92 | $ 491.92 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 120 | Conestoga-Rovers & Associates | 12/16/2003 | 36430 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 270.17 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000286 - 000290 | Preparation of Plans | $ 270.17 | $ 270.17 | $ 270.17 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 121 | Conestoga-Rovers & Associates | 1/14/2004 | 37243 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 4,924.86 | Services related to responding to EPA/FWS comments on the RI/FS work plan. | CONWR_AUS_GDOTSCOSTS_000294 - 000300 | Preparation of Plans | $ 4,924.86 | $ 4,924.86 | $ 4,924.86 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |

*Expert Report of Jeffrey Zelikson*

*September 23, 2020*

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | Conestoga-Rovers & Associates | 2/17/2004 | 38651 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 9,936.82 | Services related to responding to EPA/FWS comments on the RI/FS work plan. | CONWR_AUS_GDOTSCOSTS_000304 - 000313 | Preparation of Plans | $ 9,936.82 | $ 9,936.82 | $ 9,936.82 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 123 | Conestoga-Rovers & Associates | 3/24/2004 | 40082 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 2,895.95 | Services related to responding to EPA/FWS comments on the RI/FS work plan. | CONWR_AUS_GDOTSCOSTS_000317 - 000324 | Preparation of Plans | $ 2,895.95 | $ 2,895.95 | $ 2,895.95 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 124 | Conestoga-Rovers & Associates | 4/29/2004 | 41571 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 20,257.21 | Professional services related to finalizing/issuing the RI/FS work plan. | CONWR_AUS_GDOTSCOSTS_000328 - 000349 | Preparation of Plans | $ 20,257.21 | $ 20,257.21 | $ 20,257.21 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 125 | Conestoga-Rovers & Associates | 5/21/2004 | 42558 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 935.88 | Professional services related to finalizing/issuing the RI/FS work plan. | CONWR_AUS_GDOTSCOSTS_000353 - 000363 | Preparation of Plans | $ 935.88 | $ 935.88 | $ 935.88 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 126 | Conestoga-Rovers & Associates | 6/17/2004 | 43609 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 930.80 | Professional services related to RI/FS work plan support. | CONWR_AUS_GDOTSCOSTS_000367 - 000372 | Preparation of Plans | $ 930.80 | $ 930.80 | $ 930.80 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 128 | Conestoga-Rovers & Associates | 9/30/2004 | 49624 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 248.50 | Professional services related to RI/FS work plan support. | CONWR_AUS_GDOTSCOSTS_000376 - 000378 | Preparation of Plans | $ 248.50 | $ 248.50 | $ 248.50 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 129 | Conestoga-Rovers & Associates | 10/26/2004 | 51484 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 336.50 | Professional services related to RI/FS work plan support. | CONWR_AUS_GDOTSCOSTS_000382 - 000384 | Preparation of Plans | $ 336.50 | $ 336.50 | $ 336.50 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 130 | Conestoga-Rovers & Associates | 3/23/2005 | 61131 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 959.48 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000388 - 000389 | Preparation of Plans | $ 959.48 | $ 959.48 | $ 959.48 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 131 | Conestoga-Rovers & Associates | 4/19/2005 | 63143 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 6,596.85 | Tasks related to general conditions and planning related to mobilization for the RI, review of US EPA's final determination, and participation in discussions and conference calls with project personnel. | CONWR_AUS_GDOTSCOSTS_000393 - 000396 | Preparation of Plans | $ 6,596.85 | $ 6,596.85 | $ 6,596.85 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 132 | Conestoga-Rovers & Associates | 5/18/2005 | 65481 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 271.49 | Professional services for general coordination and planning related to mobilization for the RI. | CONWR_AUS_GDOTSCOSTS_000400 - 000402 | Preparation of Plans | $ 271.49 | $ 271.49 | $ 271.49 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 133 | Conestoga-Rovers & Associates | 7/20/2005 | 69914 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 567.63 | Professional services for miscellaneous tasks related to support of New Fields negotiations with the Agencies. | CONWR_AUS_GDOTSCOSTS_000406 - 000409 | Preparation of Plans | $ 567.63 | $ 567.63 | $ 567.63 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 134 | Conestoga-Rovers & Associates | 8/23/2005 | 72001 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 1,811.82 | Professional services for initial activities associated with revision of the RI/FS Work Plan. | CONWR_AUS_GDOTSCOSTS_000413 - 000415 | Preparation of Plans | $ 1,811.82 | $ 1,811.82 | $ 1,811.82 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 135 | Conestoga-Rovers & Associates | 9/20/2005 | 74076 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 13,707.04 | Professional services for initial preparation of response to comments, revision of the Sampling and Analysis Plan and Quality Assurance Project Plan, and document production for Agency submittal. | CONWR_AUS_GDOTSCOSTS_000419 - 000423 | Preparation of Plans | $ 13,707.04 | $ 13,707.04 | $ 13,707.04 | CONWR_AUS_GDOTSCOSTS_000005 - 000007 |
| 136 | Conestoga-Rovers & Associates | 10/18/2005 | 75662 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 3,731.72 | Professional services related to issuing copies of the revised Sampling and Analysis Plan and Health and Safety Plan to the Agencies and disbursements related to the same. | CONWR_AUS_GDOTSCOSTS_000427 - 000430 | Preparation of Plans | $ 3,731.72 | $ 3,731.72 | $ 3,731.72 | CONWR_AUS_GDOTSCOSTS_000431 - 000431 |
| 137 | Conestoga-Rovers & Associates | 11/22/2005 | 79011 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 210.28 | Professional services included discussion with NewFields related to the RI/FS schedule. | CONWR_AUS_GDOTSCOSTS_000432 - 000434 | Preparation of Plans | $ 210.28 | $ 210.28 | $ 210.28 | CONWR_AUS_GDOTSCOSTS_000431 - 000431 |
| 138 | Conestoga-Rovers & Associates | 1/23/2006 | 83566 | 031756 | General Dynamics - Crab Orchard - Preparation of Plans | $ 11,173.74 | Professional services included revision of the RI/FS Work Plan and associated documents and initiation of mobilization activities related to the RI/FS. | CONWR_AUS_GDOTSCOSTS_000436 - 000440 | Preparation of Plans | $ 11,173.74 | $ 11,173.74 | $ 11,173.74 | CONWR_AUS_GDOTSCOSTS_000431 - 000431 |
| 139 | Conestoga-Rovers & Associates | 2/27/2006 | 86417 | 031756 | General Dynamics - Crab Orchard | $ 29,284.72 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000442 - 000450 | Preparation of Plans | $ 13,914.95 | $ 13,914.95 | $ 13,914.95 | CONWR_AUS_GDOTSCOSTS_000451 - 000451 |
| 139 | Conestoga-Rovers & Associates | 2/27/2006 | 86417 | 031756 | General Dynamics - Crab Orchard | $ 29,284.72 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000442 - 000450 | Mobilization Activities | $ 7,420.80 | $ 7,420.80 | $ 7,420.80 | CONWR_AUS_GDOTSCOSTS_000451 - 000451 |
| 139 | Conestoga-Rovers & Associates | 2/27/2006 | 86417 | 031756 | General Dynamics - Crab Orchard | $ 29,284.72 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000442 - 000450 | Meetings | $ 7,948.97 | $ 7,948.97 | $ 7,948.97 | CONWR_AUS_GDOTSCOSTS_000451 - 000451 |
| 140 | Conestoga-Rovers & Associates | 3/28/2006 | 89029 | 031756 | General Dynamics - Crab Orchard | $ 28,272.73 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000452 - 000461 | Meetings | $ 360.61 | $ 360.61 | $ 360.61 | CONWR_AUS_GDOTSCOSTS_000462 - 000462 |
| 140 | Conestoga-Rovers & Associates | 3/28/2006 | 89029 | 031756 | General Dynamics - Crab Orchard | $ 28,272.73 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000452 - 000461 | Project Management & Coordination | $ 403.87 | $ 403.87 | $ 403.87 | CONWR_AUS_GDOTSCOSTS_000462 - 000462 |
| 140 | Conestoga-Rovers & Associates | 3/28/2006 | 89029 | 031756 | General Dynamics - Crab Orchard | $ 28,272.73 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000452 - 000461 | Preparation of Plans | $ 15,218.15 | $ 15,218.15 | $ 15,218.15 | CONWR_AUS_GDOTSCOSTS_000462 - 000462 |
| 140 | Conestoga-Rovers & Associates | 3/28/2006 | 89029 | 031756 | General Dynamics - Crab Orchard | $ 28,272.73 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000452 - 000461 | Mobilization Activities | $ 12,290.10 | $ 12,290.10 | $ 12,290.10 | CONWR_AUS_GDOTSCOSTS_000462 - 000462 |
| 141 | Conestoga-Rovers & Associates | 4/21/2006 | 90941 | 031756 | General Dynamics - Crab Orchard | $ 14,363.20 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000463 - 000470 | Preparation of Plans | $ 6,634.60 | $ 6,634.60 | $ 6,634.60 | CONWR_AUS_GDOTSCOSTS_000471 - 000471 |
| 141 | Conestoga-Rovers & Associates | 4/21/2006 | 90941 | 031756 | General Dynamics - Crab Orchard | $ 14,363.20 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000463 - 000470 | Mobilization Activities | $ 2,880.09 | $ 2,880.09 | $ 2,880.09 | CONWR_AUS_GDOTSCOSTS_000471 - 000471 |
| 141 | Conestoga-Rovers & Associates | 4/21/2006 | 90941 | 031756 | General Dynamics - Crab Orchard | $ 14,363.20 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000463 - 000470 | Meetings | $ 4,675.01 | $ 4,675.01 | $ 4,675.01 | CONWR_AUS_GDOTSCOSTS_000471 - 000471 |
| 141 | Conestoga-Rovers & Associates | 4/21/2006 | 90941 | 031756 | General Dynamics - Crab Orchard | $ 14,363.20 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000463 - 000470 | Project Management & Coordination | $ 173.50 | $ 173.50 | $ 173.50 | CONWR_AUS_GDOTSCOSTS_000471 - 000471 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | Conestoga-Rovers & Associates | 5/25/2006 | 93027 | 031756 | General Dynamics - Crab Orchard | $ 22,715.13 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000472 - 000480 | Preparation of Plans | $ 6,804.57 | $ 6,804.57 | $ 6,804.57 | CONWR_AUS_GDOTSCOSTS_000481 - 000481 |
| 142 | Conestoga-Rovers & Associates | 5/25/2006 | 93027 | 031756 | General Dynamics - Crab Orchard | $ 22,715.13 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000472 - 000480 | Mobilization Activities | $ 15,257.06 | $ 15,257.06 | $ 15,257.06 | CONWR_AUS_GDOTSCOSTS_000481 - 000481 |
| 142 | Conestoga-Rovers & Associates | 5/25/2006 | 93027 | 031756 | General Dynamics - Crab Orchard | $ 22,715.13 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000472 - 000480 | Meetings | $ 199.50 | $ 199.50 | $ 199.50 | CONWR_AUS_GDOTSCOSTS_000481 - 000481 |
| 142 | Conestoga-Rovers & Associates | 5/25/2006 | 93027 | 031756 | General Dynamics - Crab Orchard | $ 22,715.13 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000472 - 000480 | Project Management & Coordination | $ 454.00 | $ 454.00 | $ 454.00 | CONWR_AUS_GDOTSCOSTS_000481 - 000481 |
| 143 | Conestoga-Rovers & Associates | 8/3/2006 | 99003 | 031756 | General Dynamics - Crab Orchard | $ 51,643.87 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000482 - 000494 | Ongoing Expenses | $ 4,588.44 | $ 4,588.44 | $ 4,588.44 | CONWR_AUS_GDOTSCOSTS_000495 - 000495 |
| 143 | Conestoga-Rovers & Associates | 8/3/2006 | 99003 | 031756 | General Dynamics - Crab Orchard | $ 51,643.87 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000482 - 000494 | Mobilization Activities | $ 26,187.61 | $ 26,187.61 | $ 26,187.61 | CONWR_AUS_GDOTSCOSTS_000495 - 000495 |
| 143 | Conestoga-Rovers & Associates | 8/3/2006 | 99003 | 031756 | General Dynamics - Crab Orchard | $ 51,643.87 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000482 - 000494 | Meetings | $ 15,372.30 | $ 15,372.30 | $ 15,372.30 | CONWR_AUS_GDOTSCOSTS_000495 - 000495 |
| 143 | Conestoga-Rovers & Associates | 8/3/2006 | 99003 | 031756 | General Dynamics - Crab Orchard | $ 51,643.87 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000482 - 000494 | Project Management & Coordination | $ 4,275.02 | $ 4,275.02 | $ 4,275.02 | CONWR_AUS_GDOTSCOSTS_000495 - 000495 |
| 143 | Conestoga-Rovers & Associates | 8/3/2006 | 99003 | 031756 | General Dynamics - Crab Orchard | $ 51,643.87 | Professional Fees and Expenses | CONWR_AUS_GDOTSCOSTS_000482 - 000494 | Daily, Weekly & Monthly Reporting | $ 1,220.50 | $ 1,220.50 | $ 1,220.50 | CONWR_AUS_GDOTSCOSTS_000495 - 000495 |
| 144 | Conestoga-Rovers & Associates | 8/3/2006 | 99005 | 031756 | General Dynamics - Crab Orchard | $ 86,105.44 | Professional Services | CONWR_AUS_GDOTSCOSTS_000496 - 000497 | Total fees earned at various Additional and Uncharacterized Sites | $ 86,105.44 | $ 86,105.44 | $ 86,105.44 | CONWR_AUS_GDOTSCOSTS_000498 - 000498 |
| 145 | Conestoga-Rovers & Associates | 8/25/2006 | 101092 | 031756 | General Dynamics - Crab Orchard | $ 65,727.08 | Professional Services | CONWR_AUS_GDOTSCOSTS_000499 - 000506 | Meetings | $ 125.00 | $ 125.00 | $ 125.00 | CONWR_AUS_GDOTSCOSTS_000507 - 000507 |
| 145 | Conestoga-Rovers & Associates | 8/25/2006 | 101092 | 031756 | General Dynamics - Crab Orchard | $ 65,727.08 | Professional Services | CONWR_AUS_GDOTSCOSTS_000499 - 000506 | Project Management & Coordination | $ 19,029.96 | $ 19,029.96 | $ 19,029.96 | CONWR_AUS_GDOTSCOSTS_000507 - 000507 |
| 145 | Conestoga-Rovers & Associates | 8/25/2006 | 101092 | 031756 | General Dynamics - Crab Orchard | $ 65,727.08 | Professional Services | CONWR_AUS_GDOTSCOSTS_000499 - 000506 | Ongoing Expenses | $ 40,688.62 | $ 40,688.62 | $ 40,688.62 | CONWR_AUS_GDOTSCOSTS_000507 - 000507 |
| 145 | Conestoga-Rovers & Associates | 8/25/2006 | 101092 | 031756 | General Dynamics - Crab Orchard | $ 65,727.08 | Professional Services | CONWR_AUS_GDOTSCOSTS_000499 - 000506 | Daily, Weekly & Monthly Reporting | $ 5,883.50 | $ 5,883.50 | $ 5,883.50 | CONWR_AUS_GDOTSCOSTS_000507 - 000507 |
| 146 | Conestoga-Rovers & Associates | 8/25/2006 | 101094 | 031756 | General Dynamics - Crab Orchard | $ 222,229.60 | Professional Services - Field Investigation | CONWR_AUS_GDOTSCOSTS_000508 - 000510 | Field investigation at various Additional and Uncharacterized Sites | $ 222,229.60 | $ 222,229.60 | $ 222,229.60 | CONWR_AUS_GDOTSCOSTS_000511 - 000511 |
| 147 | Conestoga-Rovers & Associates | 9/19/2006 | 103231 | 031756 | General Dynamics - Crab Orchard | $ 15,837.55 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000512 - 000516 | Ongoing Expenses | $ 2,818.53 | $ 2,818.53 | $ 2,818.53 | CONWR_AUS_GDOTSCOSTS_000549 - 000550 |
| 147 | Conestoga-Rovers & Associates | 9/19/2006 | 103231 | 031756 | General Dynamics - Crab Orchard | $ 15,837.55 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000512 - 000516 | Daily, Weekly & Monthly Reporting | $ 2,508.50 | $ 2,508.50 | $ 2,508.50 | CONWR_AUS_GDOTSCOSTS_000549 - 000550 |
| 147 | Conestoga-Rovers & Associates | 9/19/2006 | 103231 | 031756 | General Dynamics - Crab Orchard | $ 15,837.55 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000512 - 000516 | Project Management & Coordination | $ 10,544.67 | $ 10,544.67 | $ 10,544.67 | CONWR_AUS_GDOTSCOSTS_000549 - 000550 |
| 147 | Conestoga-Rovers & Associates | 9/19/2006 | 103231 | 031756 | General Dynamics - Crab Orchard | $ 15,837.55 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000512 - 000516 | Mobilization Activities | $ (34.15) | $ (34.15) | $ (34.15) | CONWR_AUS_GDOTSCOSTS_000549 - 000550 |
| 148 | Conestoga-Rovers & Associates | 9/19/2006 | 103233 | 031756 | General Dynamics - Crab Orchard | $ 189,648.77 | Remedial Investigation and Technical Assistance | CONWR_AUS_GDOTSCOSTS_000517 - 000548 | Remedial Investigation at various Additional and Uncharacterized Sites Operable Units | $ 189,648.77 | $ 189,648.77 | $ 189,648.77 | CONWR_AUS_GDOTSCOSTS_000549 - 000550 |
| 149 | Conestoga-Rovers & Associates | 11/3/2006 | 107288 | 031756 | General Dynamics - Crab Orchard | $ 53,770.86 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000551 - 000561 | Project Management & Coordination | $ 23,876.69 | $ 23,876.69 | $ 23,876.69 | CONWR_AUS_GDOTSCOSTS_000577 - 000577 |
| 149 | Conestoga-Rovers & Associates | 11/3/2006 | 107288 | 031756 | General Dynamics - Crab Orchard | $ 53,770.86 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000551 - 000561 | Ongoing Expenses | $ 8,518.37 | $ 8,518.37 | $ 8,518.37 | CONWR_AUS_GDOTSCOSTS_000577 - 000577 |
| 149 | Conestoga-Rovers & Associates | 11/3/2006 | 107288 | 031756 | General Dynamics - Crab Orchard | $ 53,770.86 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000551 - 000561 | Daily, Weekly & Monthly Reporting | $ 9,830.30 | $ 9,830.30 | $ 9,830.30 | CONWR_AUS_GDOTSCOSTS_000577 - 000577 |
| 149 | Conestoga-Rovers & Associates | 11/3/2006 | 107288 | 031756 | General Dynamics - Crab Orchard | $ 53,770.86 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000551 - 000561 | Preliminary Site Characterization | $ 11,545.50 | $ 11,545.50 | $ 11,545.50 | CONWR_AUS_GDOTSCOSTS_000577 - 000577 |
| 150 | Conestoga-Rovers & Associates | 11/3/2006 | 107290 | 031756 | General Dynamics - Crab Orchard | $ 227,862.77 | Remedial Investigation and Technical Assistance | CONWR_AUS_GDOTSCOSTS_000562 - 000576 | Field investigation at various Additional and Uncharacterized Sites Operable Units | $ 227,862.77 | $ 227,862.77 | $ 227,862.77 | CONWR_AUS_GDOTSCOSTS_000577 - 000577 |
| 151 | Conestoga-Rovers & Associates | 12/1/2006 | [20061201] | 031756 | General Dynamics - Crab Orchard | $ 57,474.42 | Add-on costs for the period May 29 through September 30, 2006 associated with the global change order approved by GDOTS for work conducted during this period but previously invoiced at lower unit rates. | CONWR_AUS_GDOTSCOSTS_000578 - 000638 | CONWR RI Phase I - Change Order Additional Costs for various AUS OUs | $ 57,474.42 | $ 57,474.42 | $ 57,474.42 | CONWR_AUS_GDOTSCOSTS_000639 - 000639 |
| 152 | Conestoga-Rovers & Associates | 12/6/2006 | 109869 | 031756 | General Dynamics - Crab Orchard | $ 29,740.17 | Professional Services | CONWR_AUS_GDOTSCOSTS_000640 - 000648 | Preliminary Site Characterization | $ 7,027.37 | $ 7,027.37 | $ 7,027.37 | CONWR_AUS_GDOTSCOSTS_000639 - 000639; 2020OLINCOS_0058810 - 0058892 |
| 152 | Conestoga-Rovers & Associates | 12/6/2006 | 109869 | 031756 | General Dynamics - Crab Orchard | $ 29,740.17 | Professional Services | CONWR_AUS_GDOTSCOSTS_000640 - 000648 | Daily, Weekly & Monthly Reporting | $ 11,165.56 | $ 11,165.56 | $ 11,165.56 | CONWR_AUS_GDOTSCOSTS_000639 - 000639; 2020OLINCOS_0058810 - 0058892 |
| 152 | Conestoga-Rovers & Associates | 12/6/2006 | 109869 | 031756 | General Dynamics - Crab Orchard | $ 29,740.17 | Professional Services | CONWR_AUS_GDOTSCOSTS_000640 - 000648 | Project Management & Coordination | $ 11,356.68 | $ 11,356.68 | $ 11,356.68 | CONWR_AUS_GDOTSCOSTS_000639 - 000639; 2020OLINCOS_0058810 - 0058892 |
| 152 | Conestoga-Rovers & Associates | 12/6/2006 | 109869 | 031756 | General Dynamics - Crab Orchard | $ 29,740.17 | Professional Services | CONWR_AUS_GDOTSCOSTS_000640 - 000648 | Ongoing Expenses | $ 190.56 | $ 190.56 | $ 190.56 | CONWR_AUS_GDOTSCOSTS_000639 - 000639; 2020OLINCOS_0058810 - 0058892 |
| 153 | Conestoga-Rovers & Associates | 12/6/2006 | 109910 | 031756 | General Dynamics - Crab Orchard | $ 346,019.31 | Remedial Investigation and Technical Assistance | CONWR_AUS_GDOTSCOSTS_000649 - 000683 | Field investigation at various Additional and Uncharacterized Sites Operable Units | $ 346,019.31 | $ 241,019.31 | $ 241,019.31 | CONWR_AUS_GDOTSCOSTS_000639 - 000639; 2020OLINCOS_0058810 - 0058892 |
| 156 | Conestoga-Rovers & Associates | 12/6/2006 | 110056 | 031756 | General Dynamics - Crab Orchard | $ 309,696.19 | Remedial Investigation and Technical Assistance | CONWR_AUS_GDOTSCOSTS_000697 - 000731 | Field investigation at various Additional and Uncharacterized Sites Operable Units | $ 309,696.19 | $ 309,696.19 | $ 309,696.19 | CONWR_AUS_GDOTSCOSTS_000732 - 000732; 2020OLINCOS_0058810 - 0058892 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | Conestoga-Rovers & Associates | 12/7/2006 | 110043 | 031756 | General Dynamics - Crab Orchard | $ 52,134.52 | Professional Services | CONWR_AUS_GDOTSCOSTS_000685 - 000696 | Preliminary Site Characterization | $ 23,201.45 | $ 23,201.45 | $ 23,201.45 | CONWR_AUS_GDOTSCOSTS_000732 - 000732; 2020OLINCOS_0058810 - 0058892 |
| 155 | Conestoga-Rovers & Associates | 12/7/2006 | 110043 | 031756 | General Dynamics - Crab Orchard | $ 52,134.52 | Professional Services | CONWR_AUS_GDOTSCOSTS_000685 - 000696 | Daily, Weekly & Monthly Reporting | $ 5,341.63 | $ 5,341.63 | $ 5,341.63 | CONWR_AUS_GDOTSCOSTS_000732 - 000732; 2020OLINCOS_0058810 - 0058892 |
| 155 | Conestoga-Rovers & Associates | 12/7/2006 | 110043 | 031756 | General Dynamics - Crab Orchard | $ 52,134.52 | Professional Services | CONWR_AUS_GDOTSCOSTS_000685 - 000696 | Ongoing Expenses | $ 11,264.97 | $ 11,264.97 | $ 11,264.97 | CONWR_AUS_GDOTSCOSTS_000732 - 000732; 2020OLINCOS_0058810 - 0058892 |
| 155 | Conestoga-Rovers & Associates | 12/7/2006 | 110043 | 031756 | General Dynamics - Crab Orchard | $ 52,134.52 | Professional Services | CONWR_AUS_GDOTSCOSTS_000685 - 000696 | Project Management & Coordination | $ 12,326.47 | $ 12,326.47 | $ 12,326.47 | CONWR_AUS_GDOTSCOSTS_000732 - 000732; 2020OLINCOS_0058810 - 0058892 |
| 154 | Conestoga-Rovers & Associates | 1/18/2007 | 113026 | 031756 | General Dynamics - Crab Orchard | $ 56,812.17 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000733 - 000744 | Ongoing Expenses | $ 5,604.65 | $ 5,604.65 | $ 5,604.65 | CONWR_AUS_GDOTSCOSTS_000773 - 000773 |
| 154 | Conestoga-Rovers & Associates | 1/18/2007 | 113026 | 031756 | General Dynamics - Crab Orchard | $ 56,812.17 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000733 - 000744 | Project Management & Coordination | $ 29,327.45 | $ 29,327.45 | $ 29,327.45 | CONWR_AUS_GDOTSCOSTS_000773 - 000773 |
| 154 | Conestoga-Rovers & Associates | 1/18/2007 | 113026 | 031756 | General Dynamics - Crab Orchard | $ 56,812.17 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000733 - 000744 | Preliminary Site Characterization | $ 15,618.18 | $ 15,618.18 | $ 15,618.18 | CONWR_AUS_GDOTSCOSTS_000773 - 000773 |
| 154 | Conestoga-Rovers & Associates | 1/18/2007 | 113026 | 031756 | General Dynamics - Crab Orchard | $ 56,812.17 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000733 - 000744 | Daily, Weekly & Monthly Reporting | $ 6,261.89 | $ 6,261.89 | $ 6,261.89 | CONWR_AUS_GDOTSCOSTS_000773 - 000773 |
| 157 | Conestoga-Rovers & Associates | 2/1/2007 | 114544 | 031756 | General Dynamics - Crab Orchard | $ 229,115.49 | Remedial Investigation and Technical Assistance | CONWR_AUS_GDOTSCOSTS_000745 - 000772 | Field investigation at various Additional and Uncharacterized Sites Operable Units | $ 229,115.49 | $ 229,115.49 | $ 229,115.49 | CONWR_AUS_GDOTSCOSTS_000774 - 000774 |
| 158 | Conestoga-Rovers & Associates | 2/21/2007 | 116259 | 031756 | General Dynamics - Crab Orchard | $ 284,491.25 | Remedial Investigation and Technical Assistance | CONWR_AUS_GDOTSCOSTS_000786 - 000808 | Field investigation at various Additional and Uncharacterized Sites Operable Units | $ 284,491.25 | $ 284,491.25 | $ 284,491.25 | CONWR_AUS_GDOTSCOSTS_000809 - 000809 |
| 162 | Conestoga-Rovers & Associates | 2/22/2007 | 116333 | 031756 | General Dynamics - Crab Orchard | $ 33,884.36 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000775 - 000785 | Daily, Weekly & Monthly Reporting | $ 2,183.80 | $ 2,183.80 | $ 2,183.80 | 2020OLINCOS_0058810 - 0058892 |
| 162 | Conestoga-Rovers & Associates | 2/22/2007 | 116333 | 031756 | General Dynamics - Crab Orchard | $ 33,884.36 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000775 - 000785 | Preliminary Site Characterization | $ 9,865.60 | $ 9,865.60 | $ 9,865.60 | 2020OLINCOS_0058810 - 0058892 |
| 162 | Conestoga-Rovers & Associates | 2/22/2007 | 116333 | 031756 | General Dynamics - Crab Orchard | $ 33,884.36 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000775 - 000785 | Ongoing Expenses | $ 5,576.06 | $ 5,576.06 | $ 5,576.06 | 2020OLINCOS_0058810 - 0058892 |
| 162 | Conestoga-Rovers & Associates | 2/22/2007 | 116333 | 031756 | General Dynamics - Crab Orchard | $ 33,884.36 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000775 - 000785 | Project Management & Coordination | $ 16,258.90 | $ 16,258.90 | $ 16,258.90 | 2020OLINCOS_0058810 - 0058892 |
| 159 | Conestoga-Rovers & Associates | 3/27/2007 | 119247 | 031756 | General Dynamics - Crab Orchard | $ 47,699.34 | CONWR RI | CONWR_AUS_GDOTSCOSTS_000810 - 000822 | Preliminary Site Characterization | $ 13,209.00 | $ 13,209.00 | $ 13,209.00 | CONWR_AUS_GDOTSCOSTS_000846 - 000846 |
| 159 | Conestoga-Rovers & Associates | 3/27/2007 | 119247 | 031756 | General Dynamics - Crab Orchard | $ 47,699.34 | CONWR RI | CONWR_AUS_GDOTSCOSTS_000810 - 000822 | Daily, Weekly & Monthly Reporting | $ 1,362.52 | $ 1,362.52 | $ 1,362.52 | CONWR_AUS_GDOTSCOSTS_000846 - 000846 |
| 159 | Conestoga-Rovers & Associates | 3/27/2007 | 119247 | 031756 | General Dynamics - Crab Orchard | $ 47,699.34 | CONWR RI | CONWR_AUS_GDOTSCOSTS_000810 - 000822 | Ongoing Expenses | $ 5,550.47 | $ 5,550.47 | $ 5,550.47 | CONWR_AUS_GDOTSCOSTS_000846 - 000846 |
| 159 | Conestoga-Rovers & Associates | 3/27/2007 | 119247 | 031756 | General Dynamics - Crab Orchard | $ 47,699.34 | CONWR RI | CONWR_AUS_GDOTSCOSTS_000810 - 000822 | Project Management & Coordination | $ 23,311.35 | $ 23,311.35 | $ 23,311.35 | CONWR_AUS_GDOTSCOSTS_000846 - 000846 |
| 159 | Conestoga-Rovers & Associates | 3/27/2007 | 119247 | 031756 | General Dynamics - Crab Orchard | $ 47,699.34 | CONWR RI | CONWR_AUS_GDOTSCOSTS_000810 - 000822 | Meetings | $ 4,266.00 | $ 4,266.00 | $ 4,266.00 | CONWR_AUS_GDOTSCOSTS_000846 - 000846 |
| 160 | Conestoga-Rovers & Associates | 3/27/2007 | 119250 | 031756 | General Dynamics - Crab Orchard | $ 211,935.55 | Remedial Investigation and Technical Assistance | CONWR_AUS_GDOTSCOSTS_000823 - 000845 | Field investigation at various Additional and Uncharacterized Sites Operable Units | $ 211,935.55 | $ 211,935.55 | $ 211,935.55 | CONWR_AUS_GDOTSCOSTS_000846 - 000846 |
| 161 | Conestoga-Rovers & Associates | 4/13/2007 | 120736 | 031756 | General Dynamics - Crab Orchard | $ 32,579.58 | CONWR RI | CONWR_AUS_GDOTSCOSTS_000847 - 000856 | Preliminary Site Characterization | $ 11,970.95 | $ 11,970.95 | $ 11,970.95 | CONWR_AUS_GDOTSCOSTS_000876 - 000879; 2020OLINCOS_0058810 - 0058892 |
| 161 | Conestoga-Rovers & Associates | 4/13/2007 | 120736 | 031756 | General Dynamics - Crab Orchard | $ 32,579.58 | CONWR RI | CONWR_AUS_GDOTSCOSTS_000847 - 000856 | Daily, Weekly & Monthly Reporting | $ 1,707.16 | $ 1,707.16 | $ 1,707.16 | CONWR_AUS_GDOTSCOSTS_000876 - 000879; 2020OLINCOS_0058810 - 0058892 |
| 161 | Conestoga-Rovers & Associates | 4/13/2007 | 120736 | 031756 | General Dynamics - Crab Orchard | $ 32,579.58 | CONWR RI | CONWR_AUS_GDOTSCOSTS_000847 - 000856 | Meetings | $ 143.30 | $ 143.30 | $ 143.30 | CONWR_AUS_GDOTSCOSTS_000876 - 000879; 2020OLINCOS_0058810 - 0058892 |
| 161 | Conestoga-Rovers & Associates | 4/13/2007 | 120736 | 031756 | General Dynamics - Crab Orchard | $ 32,579.58 | CONWR RI | CONWR_AUS_GDOTSCOSTS_000847 - 000856 | Project Management & Coordination | $ 17,570.39 | $ 17,570.39 | $ 17,570.39 | CONWR_AUS_GDOTSCOSTS_000876 - 000879; 2020OLINCOS_0058810 - 0058892 |
| 161 | Conestoga-Rovers & Associates | 4/13/2007 | 120736 | 031756 | General Dynamics - Crab Orchard | $ 32,579.58 | CONWR RI | CONWR_AUS_GDOTSCOSTS_000847 - 000856 | Ongoing Expenses | $ 1,187.78 | $ 1,187.78 | $ 1,187.78 | CONWR_AUS_GDOTSCOSTS_000876 - 000879; 2020OLINCOS_0058810 - 0058892 |
| 170 | Conestoga-Rovers & Associates | 4/13/2007 | 120738 | 031756 | General Dynamics - Crab Orchard | $ 85,518.63 | Remedial Investigation and Technical Assistance | CONWR_AUS_GDOTSCOSTS_000857 - 000875 | Field investigation at various Additional and Uncharacterized Sites Operable Units | $ 85,518.63 | $ 85,518.63 | $ 85,518.63 | CONWR_AUS_GDOTSCOSTS_000876 - 000879; 2020OLINCOS_0058810 - 0058892 |
| 171 | Conestoga-Rovers & Associates | 5/23/2007 | 123877 | 031756 | General Dynamics - Crab Orchard | $ 34,669.86 | CONWR RI | CONWR_AUS_GDOTSCOSTS_000880 - 000890 | Ongoing Expenses | $ 3,348.79 | $ 3,348.79 | $ 3,348.79 | CONWR_AUS_GDOTSCOSTS_000891 - 000893 |
| 171 | Conestoga-Rovers & Associates | 5/23/2007 | 123877 | 031756 | General Dynamics - Crab Orchard | $ 34,669.86 | CONWR RI | CONWR_AUS_GDOTSCOSTS_000880 - 000890 | Daily, Weekly & Monthly Reporting | $ 620.02 | $ 620.02 | $ 620.02 | CONWR_AUS_GDOTSCOSTS_000891 - 000893 |
| 171 | Conestoga-Rovers & Associates | 5/23/2007 | 123877 | 031756 | General Dynamics - Crab Orchard | $ 34,669.86 | CONWR RI | CONWR_AUS_GDOTSCOSTS_000880 - 000890 | Project Management & Coordination | $ 11,427.38 | $ 11,427.38 | $ 11,427.38 | CONWR_AUS_GDOTSCOSTS_000891 - 000893 |
| 171 | Conestoga-Rovers & Associates | 5/23/2007 | 123877 | 031756 | General Dynamics - Crab Orchard | $ 34,669.86 | CONWR RI | CONWR_AUS_GDOTSCOSTS_000880 - 000890 | Ongoing Expenses | $ 19,273.67 | $ 19,273.67 | $ 19,273.67 | CONWR_AUS_GDOTSCOSTS_000891 - 000893 |
| 197 | Conestoga-Rovers & Associates | 5/23/2007 | 123881 | 031756 | General Dynamics - Crab Orchard | $ 17,360.00 | Remedial Investigation and Technical Assistance | CONWR_AUS_GDOTSCOSTS_000894 - 000904 | Field investigation at various Additional and Uncharacterized Sites Operable Units | $ 17,360.00 | $ 17,360.00 | $ 17,360.00 | CONWR_AUS_GDOTSCOSTS_000905 - 000907 |
| 163 | Conestoga-Rovers & Associates | 7/12/2007 | 129115 | 031756 | General Dynamics - Crab Orchard | $ 41,233.39 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000908 - 000919 | Stage 2A Work - Daily, Weekly and Monthly Reporting | $ 587.27 | $ 587.27 | $ 587.27 | CONWR_AUS_GDOTSCOSTS_000936 - 000936; 2020OLINCOS_0058810 - 0058892 |
| 163 | Conestoga-Rovers & Associates | 7/12/2007 | 129115 | 031756 | General Dynamics - Crab Orchard | $ 41,233.39 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000908 - 000919 | Stage 2A Work - Preliminary Site Characterization | $ 10,023.51 | $ 10,023.51 | $ 10,023.51 | CONWR_AUS_GDOTSCOSTS_000936 - 000936; 2020OLINCOS_0058810 - 0058892 |
| 163 | Conestoga-Rovers & Associates | 7/12/2007 | 129115 | 031756 | General Dynamics - Crab Orchard | $ 41,233.39 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000908 - 000919 | Stage 2A Work - Ongoing Expenses | $ 12,087.41 | $ 12,087.41 | $ 12,087.41 | CONWR_AUS_GDOTSCOSTS_000936 - 000936; 2020OLINCOS_0058810 - 0058892 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | Conestoga-Rovers & Associates | 7/12/2007 | 129115 | 031756 | General Dynamics - Crab Orchard | $ 41,233.39 | CONWR RI Phase I | CONWR_AUS_GDOTSCOSTS_000908 - 000919 | Stage 2A Work - Project Management & Coordination | $ 18,535.20 | $ 18,535.20 | $ 18,535.20 | CONWR_AUS_GDOTSCOSTS_000936 - 000936; 2020OLINCOS_0058810 - 0058892 |
| 164 | Conestoga-Rovers & Associates | 7/12/2007 | 129118 | 031756 | General Dynamics - Crab Orchard | $ 147,455.81 | Phase I Stage 2A - Remedial Investigation and Technical Assistance | CONWR_AUS_GDOTSCOSTS_000920 - 000935 | Field investigation at various Additional and Uncharacterized Sites Operable Units | $ 147,455.81 | $ 144,667.94 | $ 144,667.94 | CONWR_AUS_GDOTSCOSTS_000936 - 000936; 2020OLINCOS_0058810 - 0058892 |
| 165 | Conestoga-Rovers & Associates | 7/20/2007 | 130270 | 031756 | General Dynamics - Crab Orchard | $ 63,277.25 | Phase I Stage 2A Activity | CONWR_AUS_GDOTSCOSTS_000937 - 000973 | Stage 2A Work - Preliminary Site Characterization | $ 22,958.34 | $ 22,958.34 | $ 22,958.34 | CONWR_AUS_GDOTSCOSTS_000974 - 000974 |
| 165 | Conestoga-Rovers & Associates | 7/20/2007 | 130270 | 031756 | General Dynamics - Crab Orchard | $ 63,277.25 | Phase I Stage 2A Activity | CONWR_AUS_GDOTSCOSTS_000937 - 000973 | Stage 2A Work - Project Management & Coordination | $ 20,075.67 | $ 20,075.67 | $ 20,075.67 | CONWR_AUS_GDOTSCOSTS_000974 - 000974 |
| 165 | Conestoga-Rovers & Associates | 7/20/2007 | 130270 | 031756 | General Dynamics - Crab Orchard | $ 63,277.25 | Phase I Stage 2A Activity | CONWR_AUS_GDOTSCOSTS_000937 - 000973 | Stage 2A Work - Ongoing Expenses | $ 14,272.74 | $ 14,272.74 | $ 14,272.74 | CONWR_AUS_GDOTSCOSTS_000974 - 000974 |
| 165 | Conestoga-Rovers & Associates | 7/20/2007 | 130270 | 031756 | General Dynamics - Crab Orchard | $ 63,277.25 | Phase I Stage 2A Activity | CONWR_AUS_GDOTSCOSTS_000937 - 000973 | Stage 2A Work - Daily, Weekly and Monthly Reporting | $ 5,970.50 | $ 5,970.50 | $ 5,970.50 | CONWR_AUS_GDOTSCOSTS_000974 - 000974 |
| 166 | Conestoga-Rovers & Associates | 7/20/2007 | 130274 | 031756 | General Dynamics - Crab Orchard | $ 175,665.11 | Phase I Stage 2A - Remedial Investigation and Technical Assistance | CONWR_AUS_GDOTSCOSTS_000937 - 000973 | Field investigation at various Additional and Uncharacterized Sites Operable Units | $ 175,665.11 | $ 175,665.11 | $ 175,665.11 | CONWR_AUS_GDOTSCOSTS_000974 - 000974 |
| 167 | Conestoga-Rovers & Associates | 8/16/2007 | 132593 | 031756 | General Dynamics - Crab Orchard | $ 27,251.51 | Phase I Stage 2A | CONWR_AUS_GDOTSCOSTS_001025 - 001034 | Stage 2A Work - Project Management & Coordination | $ 6,225.65 | $ 6,225.65 | $ 6,225.65 | CONWR_AUS_GDOTSCOSTS_001040 - 001040; 2020OLINCOS_0058810 - 0058892 |
| 167 | Conestoga-Rovers & Associates | 8/16/2007 | 132593 | 031756 | General Dynamics - Crab Orchard | $ 27,251.51 | Phase I Stage 2A | CONWR_AUS_GDOTSCOSTS_001025 - 001034 | Stage 2A Work - Ongoing Expenses | $ 11,176.87 | $ 11,176.87 | $ 11,176.87 | CONWR_AUS_GDOTSCOSTS_001040 - 001040; 2020OLINCOS_0058810 - 0058892 |
| 167 | Conestoga-Rovers & Associates | 8/16/2007 | 132593 | 031756 | General Dynamics - Crab Orchard | $ 27,251.51 | Phase I Stage 2A | CONWR_AUS_GDOTSCOSTS_001025 - 001034 | Stage 2A Work - Daily, Weekly and Monthly Reporting | $ 4,227.16 | $ 4,227.16 | $ 4,227.16 | CONWR_AUS_GDOTSCOSTS_001040 - 001040; 2020OLINCOS_0058810 - 0058892 |
| 167 | Conestoga-Rovers & Associates | 8/16/2007 | 132593 | 031756 | General Dynamics - Crab Orchard | $ 27,251.51 | Phase I Stage 2A | CONWR_AUS_GDOTSCOSTS_001025 - 001034 | Stage 2A Work - Preliminary Site Characterization | $ 5,621.83 | $ 5,621.83 | $ 5,621.83 | CONWR_AUS_GDOTSCOSTS_001040 - 001040; 2020OLINCOS_0058810 - 0058892 |
| 168 | Conestoga-Rovers & Associates | 8/16/2007 | 132597 | 031756 | General Dynamics - Crab Orchard | $ 657.50 | Phase I Stage 2A - Remedial Investigation and Technical Assistance | CONWR_AUS_GDOTSCOSTS_001035 - 001039 | AUS001 - Slug Testing | $ 657.50 | $ 657.50 | $ 657.50 | CONWR_AUS_GDOTSCOSTS_001040 - 001040; 2020OLINCOS_0058810 - 0058892 |
| 172 | Conestoga-Rovers & Associates | 10/5/2007 | 138178 | 031756 | General Dynamics - Crab Orchard | $ 12,008.84 | Stage 2A | CONWR_AUS_GDOTSCOSTS_001041 - 001049 | Stage 2A Work - Preliminary Site Characterization | $ 938.00 | $ 938.00 | $ 938.00 | CONWR_AUS_GDOTSCOSTS_001050 - 001050 |
| 172 | Conestoga-Rovers & Associates | 10/5/2007 | 138178 | 031756 | General Dynamics - Crab Orchard | $ 12,008.84 | Stage 2A | CONWR_AUS_GDOTSCOSTS_001041 - 001049 | Stage 2A Work - Daily, Weekly and Monthly Reporting | $ 4,829.00 | $ 4,829.00 | $ 4,829.00 | CONWR_AUS_GDOTSCOSTS_001050 - 001050 |
| 172 | Conestoga-Rovers & Associates | 10/5/2007 | 138178 | 031756 | General Dynamics - Crab Orchard | $ 12,008.84 | Stage 2A | CONWR_AUS_GDOTSCOSTS_001041 - 001049 | Stage 2A Work - Project Management & Coordination | $ 1,474.37 | $ 1,474.37 | $ 1,474.37 | CONWR_AUS_GDOTSCOSTS_001050 - 001050 |
| 172 | Conestoga-Rovers & Associates | 10/5/2007 | 138178 | 031756 | General Dynamics - Crab Orchard | $ 12,008.84 | Stage 2A | CONWR_AUS_GDOTSCOSTS_001041 - 001049 | Stage 2A Work - Ongoing Expenses | $ 4,767.47 | $ 4,767.47 | $ 4,767.47 | CONWR_AUS_GDOTSCOSTS_001050 - 001050 |
| 174 | Conestoga-Rovers & Associates | 10/24/2007 | 140436 | 031756 | General Dynamics - Crab Orchard | $ 53,696.77 | Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001057 - 001085 | Stage 2A Work - Project Management & Coordination | $ 19,878.65 | $ 19,878.65 | $ 19,878.65 | CONWR_AUS_GDOTSCOSTS_001086 - 001086 |
| 174 | Conestoga-Rovers & Associates | 10/24/2007 | 140436 | 031756 | General Dynamics - Crab Orchard | $ 53,696.77 | Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001057 - 001085 | Stage 2A Work - Ongoing Expenses | $ 12,003.70 | $ 12,003.70 | $ 12,003.70 | CONWR_AUS_GDOTSCOSTS_001086 - 001086 |
| 174 | Conestoga-Rovers & Associates | 10/24/2007 | 140436 | 031756 | General Dynamics - Crab Orchard | $ 53,696.77 | Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001057 - 001085 | Stage 2A Work - Daily, Weekly and Monthly Reporting | $ 2,005.25 | $ 2,005.25 | $ 2,005.25 | CONWR_AUS_GDOTSCOSTS_001086 - 001086 |
| 174 | Conestoga-Rovers & Associates | 10/24/2007 | 140436 | 031756 | General Dynamics - Crab Orchard | $ 53,696.77 | Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001057 - 001085 | Stage 2A Work - Preliminary Site Characterization | $ 19,809.17 | $ 19,809.17 | $ 19,809.17 | CONWR_AUS_GDOTSCOSTS_001086 - 001086 |
| 173 | Conestoga-Rovers & Associates | 10/24/2007 | 140437 | 031756 | General Dynamics - Crab Orchard | $ 14,684.78 | Phase I Stage 2B - Remedial Investigation and Technical Assistance | CONWR_AUS_GDOTSCOSTS_001051 - 001056 | Field investigation at various Additional and Uncharacterized Sites Operable Units | $ 14,684.78 | $ 14,684.78 | $ 14,684.78 | CONWR_AUS_GDOTSCOSTS_001050 - 001050 |
| 169 | Conestoga-Rovers & Associates | 10/26/2007 | M120 | 031756 | General Dynamics - Crab Orchard | $ 54,512.93 | Phase I Stage I - Field work including field clearing to support additional sampling activities, along with field surveying and well response testing, and other modifications to the original work scope as required by Fish & Wildlife Services | CONWR_AUS_GDOTSCOSTS_001087 - 001089 | Project Management, Mobilization/Demobilization, Data Reporting, Meetings, Contingency and Field investigation at various Additional and Uncharacterized Sites Operable Units | $ 54,512.93 | $ 54,512.93 | $ 54,512.93 | CONWR_AUS_GDOTSCOSTS_001090 - 001090 |
| 175 | Conestoga-Rovers & Associates | 11/26/2007 | 143897 | 031756 | General Dynamics - Crab Orchard | $ 276,055.92 | Phase I Stage 2B - Remedial Investigation and Technical Assistance | CONWR_AUS_GDOTSCOSTS_001091 - 001123 | Field investigation at various Additional and Uncharacterized Sites Operable Units | $ 276,055.92 | $ 276,055.92 | $ 276,055.92 | CONWR_AUS_GDOTSCOSTS_001124 - 001124 |
| 176 | Conestoga-Rovers & Associates | 11/27/2007 | 143972 | 031756 | General Dynamics - Crab Orchard | $ 49,362.68 | Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001091 - 001123 | Stage 2B Work - Project Management & Coordination | $ 24,730.32 | $ 24,729.98 | $ 24,729.98 | CONWR_AUS_GDOTSCOSTS_001124 - 001124 |
| 176 | Conestoga-Rovers & Associates | 11/27/2007 | 143972 | 031756 | General Dynamics - Crab Orchard | $ 49,362.68 | Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001091 - 001123 | Stage 2B Work - Ongoing Expenses | $ 15,536.85 | $ 15,536.64 | $ 15,536.64 | CONWR_AUS_GDOTSCOSTS_001124 - 001124 |
| 176 | Conestoga-Rovers & Associates | 11/27/2007 | 143972 | 031756 | General Dynamics - Crab Orchard | $ 49,362.68 | Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001091 - 001123 | Stage 2B Work - Daily, Weekly and Monthly Reporting | $ 4,443.51 | $ 4,443.45 | $ 4,443.45 | CONWR_AUS_GDOTSCOSTS_001124 - 001124 |
| 176 | Conestoga-Rovers & Associates | 11/27/2007 | 143972 | 031756 | General Dynamics - Crab Orchard | $ 49,362.68 | Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001091 - 001123 | Stage 2B Work - Preliminary Site Characterization | $ 1,476.00 | $ 1,475.98 | $ 1,475.98 | CONWR_AUS_GDOTSCOSTS_001124 - 001124 |
| 176 | Conestoga-Rovers & Associates | 11/27/2007 | 143972 | 031756 | General Dynamics - Crab Orchard | $ 49,362.68 | Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001091 - 001123 | Stage 2B Work - Meetings | $ 3,176.00 | $ 3,175.96 | $ 3,175.96 | CONWR_AUS_GDOTSCOSTS_001124 - 001124 |
| 177 | Conestoga-Rovers & Associates | 1/3/2008 | 147966 | 031756 | General Dynamics - Crab Orchard | $ 49,549.26 | Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001125 - 001158 | Stage 2B Work - Preliminary Site Characterization | $ 4,728.00 | $ 4,728.00 | $ 4,728.00 | CONWR_AUS_GDOTSCOSTS_001159 - 001159 |
| 177 | Conestoga-Rovers & Associates | 1/3/2008 | 147966 | 031756 | General Dynamics - Crab Orchard | $ 49,549.26 | Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001125 - 001158 | Stage 2B Work - Daily, Weekly and Monthly Reporting | $ 12,671.38 | $ 12,671.38 | $ 12,671.38 | CONWR_AUS_GDOTSCOSTS_001159 - 001159 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | Conestoga-Rovers & Associates | 1/3/2008 | 147966 | 031756 | General Dynamics - Crab Orchard | $ 49,549.26 | Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001125 - 001158 | Stage 2B Work - Project Management & Coordination | $ 19,126.86 | $ 19,126.86 | $ 19,126.86 | CONWR_AUS_GDOTSCOSTS_001159 - 001159 |
| 177 | Conestoga-Rovers & Associates | 1/3/2008 | 147966 | 031756 | General Dynamics - Crab Orchard | $ 49,549.26 | Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001125 - 001158 | Stage 2B Work - Meetings | $ 2,472.73 | $ 2,472.73 | $ 2,472.73 | CONWR_AUS_GDOTSCOSTS_001159 - 001159 |
| 177 | Conestoga-Rovers & Associates | 1/3/2008 | 147966 | 031756 | General Dynamics - Crab Orchard | $ 49,549.26 | Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001125 - 001158 | Stage 2B Work - Ongoing Expenses | $ 10,550.29 | $ 10,550.29 | $ 10,550.29 | CONWR_AUS_GDOTSCOSTS_001159 - 001159 |
| 178 | Conestoga-Rovers & Associates | 1/4/2008 | 148158 | 031756 | General Dynamics - Crab Orchard | $ 283,605.55 | Phase I Stage 2B - Remedial Investigation and Technical Assistance | CONWR_AUS_GDOTSCOSTS_001125 - 001158 | Field investigation at various Additional and Uncharacterized Sites Operable Units | $ 283,605.55 | $ 283,605.55 | $ 283,605.55 | CONWR_AUS_GDOTSCOSTS_001159 - 001159 |
| 180 | Conestoga-Rovers & Associates | 1/31/2008 | 151296 | 031756 | General Dynamics - Crab Orchard | $ 48,108.36 | Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001160 - 001188 | Stage 2B Work - Ongoing Expenses (Mobilization/Demobilization) | $ 9,296.56 | $ 9,296.56 | $ 9,296.56 | CONWR_AUS_GDOTSCOSTS_001189 - 001189 |
| 180 | Conestoga-Rovers & Associates | 1/31/2008 | 151296 | 031756 | General Dynamics - Crab Orchard | $ 48,108.36 | Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001160 - 001188 | Stage 2B Work - Daily, Weekly and Monthly Reporting | $ 697.34 | $ 697.34 | $ 697.34 | CONWR_AUS_GDOTSCOSTS_001189 - 001189 |
| 180 | Conestoga-Rovers & Associates | 1/31/2008 | 151296 | 031756 | General Dynamics - Crab Orchard | $ 48,108.36 | Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001160 - 001188 | Stage 2B Work - Preliminary Site Characterization | $ 24,341.45 | $ 24,341.45 | $ 24,341.45 | CONWR_AUS_GDOTSCOSTS_001189 - 001189 |
| 180 | Conestoga-Rovers & Associates | 1/31/2008 | 151296 | 031756 | General Dynamics - Crab Orchard | $ 48,108.36 | Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001160 - 001188 | Stage 2B Work - Project Management & Coordination | $ 13,773.01 | $ 13,773.01 | $ 13,773.01 | CONWR_AUS_GDOTSCOSTS_001189 - 001189 |
| 185 | Conestoga-Rovers & Associates | 1/31/2008 | 151297 | 031756 | GW Resampling Activities | $ 646.92 | Groundwater resampling activities conducted at the Crab Orchard Site during Stage 2B. | CONWR_AUS_GDOTSCOSTS_001194 - 001196 | Stage 2B - GW Resampling Activities | $ 646.92 | $ 646.92 | $ 646.92 | CONWR_AUS_GDOTSCOSTS_001197 - 001199 |
| 179 | Conestoga-Rovers & Associates | 1/31/2008 | 151298 | 031756 | GW Resampling Activities (ARI) | $ 1,634.84 | Groundwater resampling activities conducted at the Crab Orchard Site during Stage 2B. | CONWR_AUS_GDOTSCOSTS_001200 - 001203 | Stage 2B - GW Resampling Activities (ARI) | $ 1,634.84 | $ 1,634.84 | $ 1,634.84 | CONWR_AUS_GDOTSCOSTS_001204 - 001206 |
| 181 | Conestoga-Rovers & Associates | 1/31/2008 | 151408 | 031756 | General Dynamics - Crab Orchard | $ 66,151.59 | Phase I Stage 2B - Remedial Investigation and Technical Assistance | CONWR_AUS_GDOTSCOSTS_001160 - 001188 | Field investigation at various Additional and Uncharacterized Sites Operable Units | $ 66,151.59 | $ 66,151.59 | $ 66,151.59 | CONWR_AUS_GDOTSCOSTS_001189 - 001189 |
| 182 | Conestoga-Rovers & Associates | 1/31/2008 | 151413-151406 | 031756 | General Dynamics - Crab Orchard | $ 13,640.00 | One-time lump sum charge for surveying mobilization and ongoing charges for the additional sediment/surface water surveying. | CONWR_AUS_GDOTSCOSTS_001190 - 001192 | Surveying Mobilization | $ 1,240.00 | $ 1,240.00 | $ 1,240.00 | CONWR_AUS_GDOTSCOSTS_001193 - 001193 |
| 182 | Conestoga-Rovers & Associates | 1/31/2008 | 151413-151406 | 031756 | General Dynamics - Crab Orchard | $ 13,640.00 | One-time lump sum charge for surveying mobilization and ongoing charges for the additional sediment/surface water surveying. | CONWR_AUS_GDOTSCOSTS_001190 - 001192 | Phase I Stage 2B - Sediment/Surface Water Surveying at various Additional and Uncharacterized Sites Operable Units | $ 12,400.00 | $ 12,400.00 | $ 12,400.00 | CONWR_AUS_GDOTSCOSTS_001193 - 001193 |
| 184 | Conestoga-Rovers & Associates | 2/19/2008 | 152966 | 031756 | General Dynamics - Crab Orchard | $ 10,375.00 | Phase I Stage 2B - Remedial Investigation and Technical Assistance | CONWR_AUS_GDOTSCOSTS_001207 - 001231 | Field investigation at various Additional and Uncharacterized Sites Operable Units | $ 10,375.00 | $ 10,375.00 | $ 10,375.00 | CONWR_AUS_GDOTSCOSTS_001232 - 001232 |
| 183 | Conestoga-Rovers & Associates | 2/19/2008 | 153022 | 031756 | General Dynamics - Crab Orchard | $ 38,521.56 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001207 - 001231 | Stage 2B Work - Daily, Weekly and Monthly Reporting | $ 924.50 | $ 924.50 | $ 924.50 | CONWR_AUS_GDOTSCOSTS_001232 - 001232 |
| 183 | Conestoga-Rovers & Associates | 2/19/2008 | 153022 | 031756 | General Dynamics - Crab Orchard | $ 38,521.56 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001207 - 001231 | Stage 2B Work - Ongoing Expenses (Mobilization/Demobilization) | $ 9,326.76 | $ 9,326.76 | $ 9,326.76 | CONWR_AUS_GDOTSCOSTS_001232 - 001232 |
| 183 | Conestoga-Rovers & Associates | 2/19/2008 | 153022 | 031756 | General Dynamics - Crab Orchard | $ 38,521.56 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001207 - 001231 | Stage 2B Work - Preliminary Site Characterization | $ 19,163.79 | $ 19,163.79 | $ 19,163.79 | CONWR_AUS_GDOTSCOSTS_001232 - 001232 |
| 183 | Conestoga-Rovers & Associates | 2/19/2008 | 153022 | 031756 | General Dynamics - Crab Orchard | $ 38,521.56 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001207 - 001231 | Stage 2B Work - Project Management & Coordination | $ 9,106.51 | $ 9,106.51 | $ 9,106.51 | CONWR_AUS_GDOTSCOSTS_001232 - 001232 |
| 187 | Conestoga-Rovers & Associates | 3/17/2008 | 155870-155871 | 031756 | General Dynamics - Crab Orchard | $ 3,240.00 | Lump sum charges for mobilization/demobilization and ATV rental for the additional sediment/surface water surveying. | CONWR_AUS_GDOTSCOSTS_001242 - 001243 | [Unknown Charge] | $ 1,000.00 | $ 1,000.00 | $ - | CONWR_AUS_GDOTSCOSTS_001244 - 001244 |
| 187 | Conestoga-Rovers & Associates | 3/17/2008 | 155870-155871 | 031756 | General Dynamics - Crab Orchard | $ 3,240.00 | Lump sum charges for mobilization/demobilization and ATV rental for the additional sediment/surface water surveying. | CONWR_AUS_GDOTSCOSTS_001242 - 001243 | Surveying Mobilization/Demobilization (lump sum) | $ 1,240.00 | $ 1,240.00 | $ 1,240.00 | CONWR_AUS_GDOTSCOSTS_001244 - 001244 |
| 187 | Conestoga-Rovers & Associates | 3/17/2008 | 155870-155871 | 031756 | General Dynamics - Crab Orchard | $ 3,240.00 | Lump sum charges for mobilization/demobilization and ATV rental for the additional sediment/surface water surveying. | CONWR_AUS_GDOTSCOSTS_001242 - 001243 | ATV Rental (lump sum) | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 | CONWR_AUS_GDOTSCOSTS_001244 - 001244 |
| 186 | Conestoga-Rovers & Associates | 3/18/2008 | 156006 | 031756 | General Dynamics - Crab Orchard | $ 14,379.04 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001233 - 001240 | Stage 2B Work - Preliminary Site Characterization | $ 9,361.04 | $ 9,361.04 | $ 9,361.04 | CONWR_AUS_GDOTSCOSTS_001241 - 001241 |
| 186 | Conestoga-Rovers & Associates | 3/18/2008 | 156006 | 031756 | General Dynamics - Crab Orchard | $ 14,379.04 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001233 - 001240 | Stage 2B Work - Ongoing Expenses (Mobilization/Demobilization) | $ 387.00 | $ 387.00 | $ 387.00 | CONWR_AUS_GDOTSCOSTS_001241 - 001241 |
| 186 | Conestoga-Rovers & Associates | 3/18/2008 | 156006 | 031756 | General Dynamics - Crab Orchard | $ 14,379.04 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001233 - 001240 | Stage 2B Work - Project Management & Coordination | $ 4,631.00 | $ 4,631.00 | $ 4,631.00 | CONWR_AUS_GDOTSCOSTS_001241 - 001241 |
| 188 | Conestoga-Rovers & Associates | 4/15/2008 | 158687 | 031756 | General Dynamics - Crab Orchard | $ 22,194.03 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001245 - 001252 | Stage 2B Work - Preliminary Site Characterization | $ 17,679.50 | $ 17,679.50 | $ 17,679.50 | CONWR_AUS_GDOTSCOSTS_001253 - 001253 |
| 188 | Conestoga-Rovers & Associates | 4/15/2008 | 158687 | 031756 | General Dynamics - Crab Orchard | $ 22,194.03 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001245 - 001252 | Stage 2B Work - Project Management & Coordination | $ 3,071.77 | $ 3,071.77 | $ 3,071.77 | CONWR_AUS_GDOTSCOSTS_001253 - 001253 |
| 188 | Conestoga-Rovers & Associates | 4/15/2008 | 158687 | 031756 | General Dynamics - Crab Orchard | $ 22,194.03 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001245 - 001252 | Stage 2B Work - Ongoing Expenses (Mobilization/Demobilization) | $ 1,442.76 | $ 1,442.76 | $ 1,442.76 | CONWR_AUS_GDOTSCOSTS_001253 - 001253 |
| 189 | Conestoga-Rovers & Associates | 5/16/2008 | 162588 | 031756 | General Dynamics - Crab Orchard | $ 10,438.55 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001254 - 001260 | Stage 2B Work - Preliminary Site Characterization | $ 9,319.38 | $ 9,319.38 | $ 9,319.38 | CONWR_AUS_GDOTSCOSTS_001261 - 001261 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | Conestoga-Rovers & Associates | 5/16/2008 | 162588 | 031756 | General Dynamics - Crab Orchard | $ 10,438.55 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001254 - 001260 | Stage 2B Work - Project Management & Coordination | $ 1,094.17 | $ 1,094.17 | 1,094.17 | CONWR_AUS_GDOTSCOSTS_001261 - 001261 |
| 189 | Conestoga-Rovers & Associates | 5/16/2008 | 162588 | 031756 | General Dynamics - Crab Orchard | $ 10,438.55 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001254 - 001260 | Stage 2B Work - Ongoing Expenses (Mobilization/Demobilization) | $ 25.00 | $ 25.00 | 25.00 | CONWR_AUS_GDOTSCOSTS_001261 - 001261 |
| 190 | Conestoga-Rovers & Associates | 6/6/2008 | 164500 | 031756 | General Dynamics - Crab Orchard | $ 498.61 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001262 - 001267 | Stage 2B Work - Project Management & Coordination | $ 409.98 | $ 409.98 | 409.98 | CONWR_AUS_GDOTSCOSTS_001268 - 001268 |
| 190 | Conestoga-Rovers & Associates | 6/6/2008 | 164500 | 031756 | General Dynamics - Crab Orchard | $ 498.61 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001262 - 001267 | Stage 2B Work - Ongoing Expenses (Mobilization/Demobilization) | $ (14.89) | $ (14.89) | (14.89) | CONWR_AUS_GDOTSCOSTS_001268 - 001268 |
| 190 | Conestoga-Rovers & Associates | 6/6/2008 | 164500 | 031756 | General Dynamics - Crab Orchard | $ 498.61 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001262 - 001267 | Stage 2B Work - Preliminary Site Characterization | $ 103.52 | $ 103.52 | 103.52 | CONWR_AUS_GDOTSCOSTS_001268 - 001268 |
| 191 | Conestoga-Rovers & Associates | 7/16/2008 | 168635 | 031756 | General Dynamics - Crab Orchard | $ 4,270.41 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001269 - 001274 | Stage 2B Work - Project Management & Coordination | $ 1,869.91 | $ 1,869.91 | 1,869.91 | CONWR_AUS_GDOTSCOSTS_001275 - 001275 |
| 191 | Conestoga-Rovers & Associates | 7/16/2008 | 168635 | 031756 | General Dynamics - Crab Orchard | $ 4,270.41 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001269 - 001274 | Stage 2B Work - Preliminary Site Characterization | $ 2,400.50 | $ 2,400.50 | 2,400.50 | CONWR_AUS_GDOTSCOSTS_001275 - 001275 |
| 192 | Conestoga-Rovers & Associates | 8/19/2008 | 173321 | 031756 | General Dynamics - Crab Orchard | $ 6,108.44 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001276 - 001281 | Stage 2B Work - Project Management & Coordination | $ 1,455.00 | $ 1,455.00 | 1,455.00 | CONWR_AUS_GDOTSCOSTS_001282 - 001282 |
| 192 | Conestoga-Rovers & Associates | 8/19/2008 | 173321 | 031756 | General Dynamics - Crab Orchard | $ 6,108.44 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001276 - 001281 | Stage 2B Work - Preliminary Site Characterization | $ 4,653.44 | $ 4,653.44 | 4,653.44 | CONWR_AUS_GDOTSCOSTS_001282 - 001282 |
| 193 | Conestoga-Rovers & Associates | 9/15/2008 | 175159 | 031756 | General Dynamics - Crab Orchard | $ 7,847.11 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001283 - 001288 | Stage 2B Work - Preliminary Site Characterization | $ 7,571.18 | $ 7,571.18 | 7,571.18 | CONWR_AUS_GDOTSCOSTS_001289 - 001289 |
| 193 | Conestoga-Rovers & Associates | 9/15/2008 | 175159 | 031756 | General Dynamics - Crab Orchard | $ 7,847.11 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001283 - 001288 | Stage 2B Work - Project Management & Coordination | $ 275.93 | $ 275.93 | 275.93 | CONWR_AUS_GDOTSCOSTS_001289 - 001289 |
| 194 | Conestoga-Rovers & Associates | 10/16/2008 | 178905 | 031756 | General Dynamics - Crab Orchard | $ 4,354.10 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001290 - 001295 | Stage 2B Work - Project Management & Coordination | $ 1,224.88 | $ 1,224.88 | 1,224.88 | CONWR_AUS_GDOTSCOSTS_001296 - 001296 |
| 194 | Conestoga-Rovers & Associates | 10/16/2008 | 178905 | 031756 | General Dynamics - Crab Orchard | $ 4,354.10 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001290 - 001295 | Stage 2B Work - Preliminary Site Characterization | $ 3,129.22 | $ 3,129.22 | 3,129.22 | CONWR_AUS_GDOTSCOSTS_001296 - 001296 |
| 195 | Conestoga-Rovers & Associates | 11/7/2008 | 181836 | 031756 | General Dynamics - Crab Orchard | $ 1,244.65 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001297 - 001301 | Stage 2B Work - Preliminary Site Characterization | $ 996.96 | $ 996.96 | 996.96 | CONWR_AUS_GDOTSCOSTS_001302 - 001302 |
| 195 | Conestoga-Rovers & Associates | 11/7/2008 | 181836 | 031756 | General Dynamics - Crab Orchard | $ 1,244.65 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001297 - 001301 | Stage 2B Work - Project Management & Coordination | $ 247.69 | $ 247.69 | 247.69 | CONWR_AUS_GDOTSCOSTS_001302 - 001302 |
| 196 | Conestoga-Rovers & Associates | 12/9/2008 | 184962 | 031756 | General Dynamics - Crab Orchard | $ 1,378.66 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001303 - 001307 | Stage 2B Work - Project Management & Coordination | $ 124.86 | $ 124.86 | 124.86 | CONWR_AUS_GDOTSCOSTS_001308 - 001308 |
| 196 | Conestoga-Rovers & Associates | 12/9/2008 | 184962 | 031756 | General Dynamics - Crab Orchard | $ 1,378.66 | Phase I Stage 2B - CONWR RI | CONWR_AUS_GDOTSCOSTS_001303 - 001307 | Stage 2B Work - Preliminary Site Characterization | $ 1,253.80 | $ 1,253.80 | 1,253.80 | CONWR_AUS_GDOTSCOSTS_001308 - 001308 |
| 199 | ELM Consulting LLC | 10/28/2002 | 2 | 00-0082-01 | Crab Orchard | $ 19,700.26 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001309 - 001321 | Labor and Reimbursable Expenses | $ 19,700.26 | $ 19,700.26 | 19,700.26 | CONWR_AUS_GDOTSCOSTS_001322 - 001322 |
| 200 | ELM Consulting LLC | 12/6/2002 | 4 | 00-0082-01 | Crab Orchard | $ 26,449.88 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001323 - 001338 | Labor and Reimbursable Expenses | $ 26,449.88 | $ 26,449.88 | 26,449.88 | CONWR_AUS_GDOTSCOSTS_001339 - 001340 |
| 202 | ELM Consulting LLC | 12/17/2002 | 6 | 00-0082-01 | Crab Orchard | $ 297.44 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001341 - 001349 | Reimbursable Expenses | $ 297.44 | $ 286.00 | 286.00 | CONWR_AUS_GDOTSCOSTS_001348 - 001349 |
| 203 | ELM Consulting LLC | 1/6/2003 | 7 | 00-0082-01 | Crab Orchard | $ 19,869.25 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001350 - 001366 | Labor and Reimbursable Expenses | $ 19,869.25 | $ 19,869.25 | 19,869.25 | CONWR_AUS_GDOTSCOSTS_001367 - 001367 |
| 201 | ELM Consulting LLC | 1/30/2003 [20030130] |  | 00-0082-01 | Crab Orchard | $ 4,899.70 | [Invoice not located; Services defined from additional supporting documents.] | 2020OILINCOS_0043940 - 0043940 | Total | $ 4,899.70 | $ 4,899.70 | 4,899.70 | CONWR_AUS_GDOTSCOSTS_001348 - 001349 |
| 204 | ELM Consulting LLC | 2/3/2003 | 8 | 00-0082-01 | Crab Orchard | $ 35,583.95 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001368 - 001372 | Work plan preparation. | $ 1,170.00 | $ 1,170.00 | 1,170.00 | CONWR_AUS_GDOTSCOSTS_001367 - 001367 |
| 204 | ELM Consulting LLC | 2/3/2003 | 8 | 00-0082-01 | Crab Orchard | $ 35,583.95 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001368 - 001372 | Site strategic management. | $ 33,243.95 | $ 33,243.95 | 33,243.95 | CONWR_AUS_GDOTSCOSTS_001367 - 001367 |
| 204 | ELM Consulting LLC | 2/3/2003 | 8 | 00-0082-01 | Crab Orchard | $ 35,583.95 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001368 - 001372 | Eco-working group. | $ 1,170.00 | $ 1,170.00 | 1,170.00 | CONWR_AUS_GDOTSCOSTS_001367 - 001367 |
| 205 | ELM Consulting LLC | 3/3/2003 | 9 | 00-0082-01 | Crab Orchard | $ 49,347.38 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001374 - 001404 | Site Strategic Management, Eco-Working Group, Work Plan Preparation | $ 49,347.38 | $ 49,347.38 | 49,347.38 | CONWR_AUS_GDOTSCOSTS_001405 - 001405 |
| 207 | ELM Consulting LLC | 4/1/2003 | 10 | 00-0082-01 | Crab Orchard | $ 60,387.20 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001406 - 001427 | Site strategic management | $ 4,256.06 | $ 4,256.06 | 4,256.06 | CONWR_AUS_GDOTSCOSTS_001428 - 001428 |
| 207 | ELM Consulting LLC | 4/1/2003 | 10 | 00-0082-01 | Crab Orchard | $ 60,387.20 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001406 - 001427 | Work plan preparation | $ 48,388.60 | $ 48,388.60 | 48,388.60 | CONWR_AUS_GDOTSCOSTS_001428 - 001428 |
| 207 | ELM Consulting LLC | 4/1/2003 | 10 | 00-0082-01 | Crab Orchard | $ 60,387.20 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001406 - 001427 | Eco-working group | $ 7,742.54 | $ 7,742.54 | 7,742.54 | CONWR_AUS_GDOTSCOSTS_001428 - 001428 |
| 206 | ELM Consulting LLC | 4/30/2003 | 11 | 00-0082-01 | Crab Orchard | $ 45,138.45 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001429 - 001448 | Site strategic management | $ 17,612.30 | $ 17,612.30 | 17,612.30 | CONWR_AUS_GDOTSCOSTS_001449 - 001449 |
| 206 | ELM Consulting LLC | 4/30/2003 | 11 | 00-0082-01 | Crab Orchard | $ 45,138.45 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001429 - 001448 | Eco-working group | $ 6,503.01 | $ 6,503.01 | 6,503.01 | CONWR_AUS_GDOTSCOSTS_001449 - 001449 |
| 206 | ELM Consulting LLC | 4/30/2003 | 11 | 00-0082-01 | Crab Orchard | $ 45,138.45 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001429 - 001448 | Work plan preparation | $ 21,023.14 | $ 21,023.14 | 21,023.14 | CONWR_AUS_GDOTSCOSTS_001449 - 001449 |
| 208 | ELM Consulting LLC | 6/2/2003 | 12 | 00-0082-01 | Crab Orchard | $ 41,412.23 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001450 - 001457 | Site strategic management | $ 12,918.83 | $ 12,918.83 | 12,918.83 | CONWR_AUS_GDOTSCOSTS_001428 - 001428 |
| 208 | ELM Consulting LLC | 6/2/2003 | 12 | 00-0082-01 | Crab Orchard | $ 41,412.23 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001450 - 001457 | Work plan preparation | $ 26,673.40 | $ 26,673.40 | 26,673.40 | CONWR_AUS_GDOTSCOSTS_001428 - 001428 |
| 208 | ELM Consulting LLC | 6/2/2003 | 12 | 00-0082-01 | Crab Orchard | $ 41,412.23 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001450 - 001457 | Eco-working group | $ 1,820.00 | $ 1,820.00 | 1,820.00 | CONWR_AUS_GDOTSCOSTS_001428 - 001428 |
| 209 | ELM Consulting LLC | 7/2/2003 | 13 | 00-0082-01 | Crab Orchard | $ 59,049.71 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001459 - 001477 | Site strategic management | $ 1,872.00 | $ 1,872.00 | 1,872.00 | CONWR_AUS_GDOTSCOSTS_001478 - 001478 |
| 209 | ELM Consulting LLC | 7/2/2003 | 13 | 00-0082-01 | Crab Orchard | $ 59,049.71 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001459 - 001477 | Work plan preparation | $ 57,177.71 | $ 57,177.71 | 57,177.71 | CONWR_AUS_GDOTSCOSTS_001478 - 001478 |
| 210 | ELM Consulting LLC | 7/31/2003 | 14 | 00-0082-01 | Crab Orchard | $ 62,072.20 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001479 - 001487 | Work plan preparation | $ 62,072.20 | $ 62,072.20 | 62,072.20 | CONWR_AUS_GDOTSCOSTS_001478 - 001478 |
| 211 | ELM Consulting LLC | 9/2/2003 | 15 | 00-0082-01 | Crab Orchard | $ 19,165.04 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001489 - 001496 | Work plan preparation | $ 12,535.73 | $ 12,535.73 | 12,535.73 | CONWR_AUS_GDOTSCOSTS_001478 - 001478 |
| 211 | ELM Consulting LLC | 9/2/2003 | 15 | 00-0082-01 | Crab Orchard | $ 19,165.04 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001489 - 001496 | Eco-working group | $ 78.00 | $ 78.00 | 78.00 | CONWR_AUS_GDOTSCOSTS_001478 - 001478 |
| 211 | ELM Consulting LLC | 9/2/2003 | 15 | 00-0082-01 | Crab Orchard | $ 19,165.04 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001489 - 001496 | Site strategic management | $ 6,551.31 | $ 6,551.31 | 6,551.31 | CONWR_AUS_GDOTSCOSTS_001478 - 001478 |
| 212 | ELM Consulting LLC | 10/6/2003 | 16 | 00-0082-01 | Crab Orchard | $ 21,377.98 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001498 - 001511 | Work plan preparation | $ 15,933.58 | $ 15,933.58 | 15,933.58 | CONWR_AUS_GDOTSCOSTS_001478 - 001478 |
| 212 | ELM Consulting LLC | 10/6/2003 | 16 | 00-0082-01 | Crab Orchard | $ 21,377.98 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001498 - 001511 | Site strategic management | $ 5,444.40 | $ 5,444.40 | 5,444.40 | CONWR_AUS_GDOTSCOSTS_001478 - 001478 |
| 213 | ELM Consulting LLC | 11/3/2003 | 17 | 00-0082-01 | Crab Orchard | $ 2,060.11 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001513 - 001522 | Site strategic management and work plan preparation | $ 2,060.11 | $ 2,060.11 | 2,060.11 | CONWR_AUS_GDOTSCOSTS_001513 - 001523 |

*Expert Report of Jeffrey Zelikson*                                                                                                                                                                      *September 23, 2020*

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214 | ELM Consulting LLC | 12/31/2003 | 18 | 00-0082-01 | Crab Orchard | $ 20,618.80 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001524 - 001529 | Site strategic management | $ 20,618.80 | $ 20,619.07 | $ 20,619.07 | CONWR_AUS_GDOTSCOSTS_001523 - 001523 |
| 215 | ELM Consulting LLC | 2/3/2004 | 19 | 00-0082-01 | Crab Orchard | $ 44,797.91 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001531 - 001542 | Site strategic management - work plan revisions | $ 44,797.91 | $ 44,798.37 | $ 44,798.37 | CONWR_AUS_GDOTSCOSTS_001523 - 001523 |
| 216 | ELM Consulting LLC | 3/3/2004 | 20 | 00-0082-01 | Crab Orchard | $ 37,692.62 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001544 - 001555 | Site strategic management - work plan revisions | $ 37,692.62 | $ 37,692.87 | $ 37,692.87 | CONWR_AUS_GDOTSCOSTS_001523 - 001523 |
| 217 | ELM Consulting LLC | 3/31/2004 | 21 | 00-0082-01 | Crab Orchard | $ 24,551.82 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001557 - 001566 | Site strategic management - work plan revisions | $ 24,551.82 | $ 24,551.82 | $ 24,551.82 | CONWR_AUS_GDOTSCOSTS_001567 - 001567 |
| 218 | ELM Consulting LLC | 5/5/2004 | 22 | 00-0082-01 | Crab Orchard | $ 8,301.80 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001568 - 001571 | Site strategic management - work plan revisions | $ 8,301.80 | $ 8,301.80 | $ 8,301.80 | CONWR_AUS_GDOTSCOSTS_001567 - 001567 |
| 219 | ELM Consulting LLC | 6/3/2004 | 23 | 00-0082-01 | Crab Orchard | $ 8,965.28 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001573 - 001579 | Site strategic management - work plan revisions | $ 8,965.28 | $ 8,965.28 | $ 8,965.28 | CONWR_AUS_GDOTSCOSTS_001580 - 001580 |
| 220 | ELM Consulting LLC | 6/25/2004 | 24 | 00-0082-01 | Crab Orchard | $ 3,335.80 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001581 - 001585 | Site strategic management - work plan revisions | $ 3,335.80 | $ 3,335.80 | $ 3,335.80 | CONWR_AUS_GDOTSCOSTS_001586 - 001586 |
| 222 | ELM Consulting LLC | 8/5/2004 | 25 | 00-0082-01 | Crab Orchard | $ 5,187.00 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001587 - 001591 | Site strategic management - work plan revisions | $ 5,187.00 | $ 5,187.00 | $ 5,187.00 | CONWR_AUS_GDOTSCOSTS_001592 - 001592 |
| 224 | ELM Consulting LLC | 9/1/2004 | 26 | 00-0082-01 | Crab Orchard | $ 8,834.80 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001593 - 001597 | Site strategic management - work plan revisions | $ 8,834.80 | $ 8,834.80 | $ 8,834.80 | CONWR_AUS_GDOTSCOSTS_001598 - 001598 |
| 221 | ELM Consulting LLC | 9/29/2004 | 27 | 00-0082-01 | Crab Orchard | $ 4,048.20 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001599 - 001602 | RI Implementation | $ 4,048.20 | $ 4,048.20 | $ 4,048.20 | CONWR_AUS_GDOTSCOSTS_001603 - 001603 |
| 223 | ELM Consulting LLC | 11/5/2004 | 28 | 00-0082-01 | Crab Orchard | $ 2,321.80 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001604 - 001608 | Site strategic management - RI Implementation | $ 2,321.80 | $ 2,321.80 | $ 2,321.80 | CONWR_AUS_GDOTSCOSTS_001592 - 001592 |
| 225 | ELM Consulting LLC | 12/8/2004 | 29 | 00-0082-01 | Crab Orchard | $ 1,905.80 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001610 - 001614 | Site strategic management - RI implementation, work plan revisions | $ 1,905.80 | $ 1,905.80 | $ 1,905.80 | CONWR_AUS_GDOTSCOSTS_001615 - 001615 |
| 226 | ELM Consulting LLC | 12/31/2004 | 30 | 00-0082 | Crab Orchard | $ 1,734.20 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001616 - 001620 | Site strategic management - RI implementation, work plan revisions | $ 1,734.20 | $ 1,734.20 | $ 1,734.20 | CONWR_AUS_GDOTSCOSTS_001615 - 001615 |
| 227 | ELM Consulting LLC | 2/7/2005 | 31 | 00-0082-01 | Crab Orchard | $ 2,069.60 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001622 - 001626 | Site strategic management - Work plan revisions | $ 2,069.60 | $ 2,069.60 | $ 2,069.60 | CONWR_AUS_GDOTSCOSTS_001615 - 001615 |
| 228 | ELM Consulting LLC | 3/3/2005 | 32 | 00-0082-01 | Crab Orchard | $ 667.40 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001628 - 001632 | Site strategic management - work plan revisions | $ 667.40 | $ 667.40 | $ 667.40 | CONWR_AUS_GDOTSCOSTS_001633 - 001633 |
| 229 | ELM Consulting LLC | 4/8/2005 | 33 | 00-0082-01 | Crab Orchard | $ 10,704.20 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001634 - 001638 | Site strategic management - RI implementation, work plan revisions | $ 10,704.20 | $ 10,704.20 | $ 10,704.20 | CONWR_AUS_GDOTSCOSTS_001633 - 001633 |
| 230 | ELM Consulting LLC | 5/5/2005 | 34 | 00-0082-01 | Crab Orchard | $ 15,126.10 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001640 - 001652 | Site strategic management - work plan revisions | $ 15,126.10 | $ 15,126.10 | $ 15,126.10 | CONWR_AUS_GDOTSCOSTS_001633 - 001633 |
| 231 | ELM Consulting LLC | 6/2/2005 | 35 | 00-0082 | Crab Orchard | $ 26,191.17 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001654 - 001673 | Site strategic management - work plan revisions | $ 26,191.17 | $ 26,191.17 | $ 26,191.17 | CONWR_AUS_GDOTSCOSTS_001674 - 001674 |
| 232 | ELM Consulting LLC | 7/7/2005 | 36 | 00-0082 | Crab Orchard | $ 13,305.88 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001675 - 001686 | Site strategic management - work plan revisions | $ 13,305.88 | $ 13,305.88 | $ 13,305.88 | CONWR_AUS_GDOTSCOSTS_001674 - 001674 |
| 233 | ELM Consulting LLC | 8/4/2005 | 37 | 00-0082 | Crab Orchard | $ 6,094.17 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001688 - 001693 | NRDA, Work plan revisions | $ 6,094.17 | $ 6,094.17 | $ 6,094.17 | CONWR_AUS_GDOTSCOSTS_001694 - 001694 |
| 234 | ELM Consulting LLC | 9/12/2005 | 38 | 00-0082 | Crab Orchard | $ 10,236.14 | Consulting service. | CONWR_AUS_GDOTSCOSTS_001695 - 001702 | Site strategic management - work plan revisions | $ 10,236.14 | $ 10,236.14 | $ 10,236.14 | CONWR_AUS_GDOTSCOSTS_001703 - 001703 |
| 297 | ERG - Project Management | 1/11/2018 | [5550111] | | | $ 833.00 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 833.00 | $ 833.00 | - | 2020OLINCOS_0039229 - 0039229 |
| 298 | ERG - Project Management | 2/13/2018 | [5550213] | | | $ 833.00 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 833.00 | $ 833.00 | - | 2020OLINCOS_0039229 - 0039229 |
| 299 | ERG - Project Management | 3/6/2018 | [5550306] | | | $ 833.00 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 833.00 | $ 833.00 | - | 2020OLINCOS_0039229 - 0039229 |
| 300 | ERG - Project Management | 4/12/2018 | [5550412] | | | $ 833.00 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 833.00 | $ 833.00 | - | 2020OLINCOS_0039229 - 0039229 |
| 301 | ERG - Project Management | 5/16/2018 | [5550516] | | | $ 833.00 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 833.00 | $ 833.00 | - | 2020OLINCOS_0039229 - 0039229 |
| 302 | ERG - Project Management | 6/11/2018 | [5550611] | | | $ 833.00 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 833.00 | $ 833.00 | - | 2020OLINCOS_0039229 - 0039229 |
| 303 | ERG - Project Management | 7/19/2018 | [5550719] | | | $ 833.00 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 833.00 | $ 833.00 | - | 2020OLINCOS_0039229 - 0039229 |
| 304 | ERG - Project Management | 8/3/2018 | [5550803] | | | $ 833.00 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 833.00 | $ 833.00 | - | 2020OLINCOS_0039229 - 0039229 |
| 305 | ERG - Project Management | 9/12/2018 | [5550912] | | | $ 833.00 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 833.00 | $ 833.00 | - | 2020OLINCOS_0039229 - 0039229 |
| 306 | ERG - Project Management | 10/9/2018 | [5551009] | | | $ 833.00 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 833.00 | $ 833.00 | - | 2020OLINCOS_0039229 - 0039229 |
| 307 | ERG - Project Management | 11/13/2018 | [5551113] | | | $ 833.00 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 833.00 | $ 833.00 | - | 2020OLINCOS_0039229 - 0039229 |
| 308 | ERG - Project Management | 12/6/2018 | [5551206] | | | $ 833.00 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 833.00 | $ 833.00 | - | 2020OLINCOS_0039229 - 0039229 |
| 309 | ERG - Project Management | 1/10/2019 | [5550119] | | | $ 1,666.67 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 1,666.67 | $ 1,666.67 | - | |
| 310 | ERG - Project Management | 2/8/2019 | [5550210] | | | $ 1,666.67 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 1,666.67 | $ 1,666.67 | - | |
| 311 | ERG - Project Management | 3/25/2019 | [5550325] | | | $ 1,666.67 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 1,666.67 | $ 1,666.67 | - | |
| 312 | ERG - Project Management | 4/30/2019 | [5550430] | | | $ 1,666.67 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 1,666.67 | $ 1,666.67 | - | 2020OLINCOS_0039231 - 0039231 |
| 313 | ERG - Project Management | 5/13/2019 | [5550513] | | | $ 1,666.67 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 1,666.67 | $ 1,666.67 | - | 2020OLINCOS_0039231 - 0039231 |
| 314 | ERG - Project Management | 6/24/2019 | [5550624] | | | $ 1,666.67 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 1,666.67 | $ 1,666.67 | - | 2020OLINCOS_0039231 - 0039231 |
| 315 | ERG - Project Management | 7/10/2019 | [5550710] | | | $ 1,666.67 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 1,666.67 | $ 1,666.67 | - | 2020OLINCOS_0039244 - 0039244 |
| 316 | ERG - Project Management | 8/31/2019 | [5550831] | | | $ 1,666.67 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 1,666.67 | $ 1,666.67 | - | 2020OLINCOS_0039244 - 0039244 |
| 317 | ERG - Project Management | 9/20/2019 | [5550920] | | | $ 1,666.67 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 1,666.67 | $ 1,666.67 | - | 2020OLINCOS_0039244 - 0039244 |
| 318 | ERG - Project Management | 10/15/2019 | [5551015] | | | $ 1,666.67 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 1,666.67 | $ 1,666.67 | - | |
| 319 | ERG - Project Management | 11/14/2019 | [5551114] | | | $ 1,666.67 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 1,666.67 | $ 1,666.67 | - | |
| 320 | ERG - Project Management | 12/13/2019 | [5551203] | | | $ 1,666.67 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 1,666.67 | $ 1,666.67 | - | |
| 321 | ERG - Project Management | 1/29/2020 | [5550129] | | | $ 833.33 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 833.33 | $ 833.33 | - | 2020OLINCOS_0039254 - 0039254 |
| 322 | ERG - Project Management | 2/12/2020 | [5550212] | | | $ 833.33 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 833.33 | $ 833.33 | - | 2020OLINCOS_0039254 - 0039254 |
| 323 | ERG - Project Management | 3/13/2020 | [5550313] | | | $ 833.33 | [Scope of services unknown] | 2020OLINCOS_0043940 - 0043940 | Total | $ 833.33 | $ 833.33 | - | 2020OLINCOS_0039254 - 0039254 |
| 5 | ERG - Travel | 3/7/2018 | EE738725A23C43F485E3 | | | $ 62.37 | Curtis M. Richards Travel Expenses | 2020OLINCOS_0039335 - 0039348 | Business Meals - White Sox Sports | $ 44.69 | $ 44.69 | - | 2020OLINCOS_0039229 - 0039229 |
| 5 | ERG - Travel | 3/7/2018 | EE738725A23C43F485E3 | | | $ 62.37 | Curtis M. Richards Travel Expenses | 2020OLINCOS_0039335 - 0039348 | Individual Meals - True Burger | $ 17.68 | $ 17.68 | - | 2020OLINCOS_0039229 - 0039229 |
| 1 | ERG - Travel | 3/7/2018 | EE738725A23C43F485E3 | | | $ 10.90 | Curtis M. Richards Travel Expenses | 2020OLINCOS_0039335 - 0039348 | Personal Car Mileage | $ 10.90 | $ 10.90 | - | 2020OLINCOS_0039229 - 0039229 |
| 2 | ERG - Travel | 3/7/2018 | EE738725A23C43F485E3 | | | $ 1,109.83 | Curtis M. Richards Travel Expenses | 2020OLINCOS_0039335 - 0039348 | Airfare, Airline Fees, Hotel, Parking, Public Transport and Taxi | $ 1,109.83 | $ 1,109.83 | - | 2020OLINCOS_0039229 - 0039229 |
| 4 | ERG - Travel | 5/2/2018 | A8279F8C47O34F75B1FC | | | $ 1,877.51 | Curtis M. Richards Travel Expenses | 2020OLINCOS_0039322 - 0039334 | Airfare, Airline Fees, Hotel, Parking and Taxi Fees | $ 1,877.51 | $ 1,877.51 | - | 2020OLINCOS_0039229 - 0039229 |
| 3 | ERG - Travel | 5/2/2018 | A8279F8C47O34F75B1FC | | | $ 10.90 | Curtis M. Richards Travel Expenses | 2020OLINCOS_0039322 - 0039334 | Personal Car Mileage | $ 10.90 | $ 10.90 | - | 2020OLINCOS_0039229 - 0039229 |

*Expert Report of Jeffrey Zelikson* — *September 23, 2020*

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 ERG - Travel | | 5/2/2018 | A82798C47O34F75B1FC | | | $ 14.68 | Curtis M. Richards Travel Expenses | 2020OLINCOS_0039322 - 0039334 | Individual Meals - True Burger | $ 14.68 | $ 14.68 | - | 2020OLINCOS_0039329 - 0039329 |
| 324 Gnarus Advisors, LLC | | 4/30/2013 | 2184 | CONWRSI-13013.00 | Crab Orchard National Wildlife Refuge | $ 5,162.50 | Professional Services | CONWR_AUS_GDOTSCOSTS_010149 - 010151 | Review and analysis of FWS FY09 claim | $ 5,162.50 | $ 5,162.50 | $ 5,162.50 | CONWR_AUS_GDOTSCOSTS_010152 - 010152 |
| 325 Gnarus Advisors, LLC | | 10/31/2013 | 2495 | CONWRSI-13013.00 | Crab Orchard National Wildlife Refuge | $ 3,587.50 | Professional Services | CONWR_AUS_GDOTSCOSTS_010153 - 010155 | Review and analysis of FWS FY10 claim | $ 3,587.50 | $ 3,587.50 | $ 3,587.50 | CONWR_AUS_GDOTSCOSTS_010159 - 010159 |
| 326 Gnarus Advisors, LLC | | 1/31/2014 | 2669 | CONWRSI-13013.00 | Crab Orchard National Wildlife Refuge | $ 4,112.50 | Professional Services | CONWR_AUS_GDOTSCOSTS_010157 - 010158 | Review of FWS FY 2011 claim | $ 4,112.50 | $ 4,112.50 | $ 4,112.50 | CONWR_AUS_GDOTSCOSTS_010159 - 010159 |
| 327 Gnarus Advisors, LLC | | 4/30/2015 | 3608 | CONWRSI-13013.00 | Crab Orchard National Wildlife Refuge | $ 3,762.50 | Professional Services | CONWR_AUS_GDOTSCOSTS_010160 - 010161 | Review of FWS FY 2013 claim | $ 3,762.50 | $ 3,150.00 | $ 3,150.00 | CONWR_AUS_GDOTSCOSTS_010162 - 010162 |
| 328 Gnarus Advisors, LLC | | 12/31/2015 | 4151 | CONWRSI-13013.00 | Crab Orchard National Wildlife Refuge | $ 2,187.50 | Professional Services | CONWR_AUS_GDOTSCOSTS_012210 - 012212 | Review of FY 2014 FWS claim | $ 2,187.50 | $ 2,187.50 | $ 2,187.50 | CONWR_AUS_GDOTSCOSTS_012213 - 012213 |
| 329 Gnarus Advisors, LLC | | 1/31/2016 | 4203 | CONWRSI-13013.00 | Crab Orchard National Wildlife Refuge | $ 622.25 | Professional Services and Reimbursable Expenses | CONWR_AUS_GDOTSCOSTS_012214 - 012216 | Review of FY 2014 FWS claim | $ 622.25 | $ 622.25 | $ 622.25 | CONWR_AUS_GDOTSCOSTS_012217 - 012217 |
| 330 Intesa Sanpaolo S.p.A. | | 8/21/2009 | [20090821] | | | $ 8,525.00 | Charges due under letter of credit number 093084-793 for the period 4/30/2009 - 6/30/2009. | CONWR_AUS_GDOTSCOSTS_011776 - 011782 | Commission | $ 8,525.00 | $ 8,525.00 | $ 8,525.00 | 2020OLINCOS_0058810 - 0058892 |
| 331 Intesa Sanpaolo S.p.A. | | 11/16/2009 | [20091116] | | | $ 12,650.00 | Charges due under letter of credit number 093084-793 for the period 7/1/2009 - 9/30/2009. | CONWR_AUS_GDOTSCOSTS_011776 - 011782 | Commission | $ 12,650.00 | $ 12,650.00 | $ 12,650.00 | 2020OLINCOS_0058810 - 0058892 |
| 332 Intesa Sanpaolo S.p.A. | | 2/3/2010 | [20100203] | | | $ 12,650.00 | Charges due under letter of credit number 093084-793 for the period 10/1/2009 -12/31/2009. | CONWR_AUS_GDOTSCOSTS_011783 - 011794 | Commission | $ 12,650.00 | $ 12,650.00 | $ 12,650.00 | 2020OLINCOS_0058810 - 0058892 |
| 333 Intesa Sanpaolo S.p.A. | | 4/19/2010 | [20100419 A] | | | $ 9,625.00 | Charges due under letter of credit number 093084-793 for the period 1/1/2010 - 3/11/2010. | CONWR_AUS_GDOTSCOSTS_011783 - 011794 | Commission | $ 9,625.00 | $ 9,625.00 | $ 9,625.00 | 2020OLINCOS_0058810 - 0058892 |
| 334 Intesa Sanpaolo S.p.A. | | 4/19/2010 | [20100419 B] | | | $ 1,527.78 | Charges due under letter of credit number 093084-793 for the period 3/12/2010 - 3/31/2010. | CONWR_AUS_GDOTSCOSTS_011783 - 011794 | Commission | $ 1,527.78 | $ 1,527.78 | $ 1,527.78 | 2020OLINCOS_0058810 - 0058892 |
| 335 Intesa Sanpaolo S.p.A. | | 8/4/2010 | [20100804] | | | $ 6,951.39 | Charges due under letter of credit number 093084-793 for the period 4/1/2010 - 6/30/2010. | CONWR_AUS_GDOTSCOSTS_011783 - 011794 | Commission | $ 6,951.39 | $ 6,951.39 | $ 6,951.39 | 2020OLINCOS_0058810 - 0058892 |
| 336 Intesa Sanpaolo S.p.A. | | 10/29/2010 | [20101029] | | | $ 7,027.78 | Charges due under letter of credit number 093084-793 for the period 7/1/2010 - 9/30/2010. | CONWR_AUS_GDOTSCOSTS_011783 - 011794 | Commission | $ 7,027.78 | $ 7,027.78 | $ 7,027.78 | 2020OLINCOS_0058810 - 0058892 |
| 337 Intesa Sanpaolo S.p.A. | | 1/11/2011 | [20110111] | | | $ 7,027.78 | Charges due under letter of credit number 093084-793 for the period 10/1/2010 - 12/31/2010. | CONWR_AUS_GDOTSCOSTS_011783 - 011794 | Commission | $ 7,027.78 | $ 7,027.78 | $ 7,027.78 | 2020OLINCOS_0058810 - 0058892 |
| 338 Intesa Sanpaolo S.p.A. | | 4/21/2011 | [20110421] | | | $ 6,875.00 | Charges due under letter of credit number 093084-793 for the period 1/1/2011 - 3/31/2011. | CONWR_AUS_GDOTSCOSTS_011783 - 011794 | Commission | $ 6,875.00 | $ 6,875.00 | $ 6,875.00 | 2020OLINCOS_0058810 - 0058892 |
| 339 Intesa Sanpaolo S.p.A. | | 4/30/2011 | 289 | | | $ 2,291.67 | Charges due under letter of credit number 093084-793 for the period 4/1/2011 - 4/30/2011 and notice of cancellation. | CONWR_AUS_GDOTSCOSTS_011783 - 011794 | Commission | $ 2,291.67 | $ 2,291.67 | $ 2,291.67 | 2020OLINCOS_0058810 - 0058892 |
| 340 Jenner & Block | | 2/1/2002 | 8839443 | 10001-32633 | G.D. OTS - Re: Crab Orchard | $ 31,368.36 | Professional services | CONWR_AUS_GDOTSCOSTS_012218 - 012222 | Disbursements | $ 1,238.36 | $ 1,238.36 | - | 2020OLINCOS_0049716 - 0049716 |
| 340 Jenner & Block | | 2/1/2002 | 8839443 | 10001-32633 | G.D. OTS - Re: Crab Orchard | $ 31,368.36 | Professional services | CONWR_AUS_GDOTSCOSTS_012218 - 012222 | Fees | $ 30,130.00 | $ 30,130.00 | $ 27,543.75 | 2020OLINCOS_0049716 - 0049716 |
| 341 Jenner & Block | | 4/1/2002 | 8848713 | 10001-32633 | OTS - Re: Crab Orchard | $ 62,110.37 | Professional services | CONWR_AUS_GDOTSCOSTS_012223 - 012228 | Fees | $ 27,761.25 | $ 27,761.25 | $ 21,432.50 | 2020OLINCOS_0049716 - 0049716 |
| 341 Jenner & Block | | 4/1/2002 | 8848713 | 10001-32633 | OTS - Re: Crab Orchard | $ 62,110.37 | Professional services | CONWR_AUS_GDOTSCOSTS_012223 - 012228 | Outside Professional Services | $ 33,152.59 | $ - | - | 2020OLINCOS_0049716 - 0049716 |
| 341 Jenner & Block | | 4/1/2002 | 8848713 | 10001-32633 | OTS - Re: Crab Orchard | $ 62,110.37 | Professional services | CONWR_AUS_GDOTSCOSTS_012223 - 012228 | Disbursements | $ 1,196.53 | $ 1,196.53 | - | 2020OLINCOS_0049716 - 0049716 |
| 342 Jenner & Block | | 5/1/2002 | 8851476 | 10001-32633 | OTS - Re: Crab Orchard | $ 84,170.18 | Professional services | CONWR_AUS_GDOTSCOSTS_012229 - 012238 | Fees | $ 79,898.75 | $ 79,898.75 | $ 30,332.50 | 2020OLINCOS_0049716 - 0049716 |
| 342 Jenner & Block | | 5/1/2002 | 8851476 | 10001-32633 | OTS - Re: Crab Orchard | $ 84,170.18 | Professional services | CONWR_AUS_GDOTSCOSTS_012229 - 012238 | Disbursements | $ 4,271.43 | $ 4,271.43 | - | 2020OLINCOS_0049716 - 0049716 |
| 343 Jenner & Block | | 7/1/2002 | 8858077 | 10001-32633 | OTS - Crab Orchard | $ 107,359.54 | Professional services | CONWR_AUS_GDOTSCOSTS_012239 - 012244 | Fees | $ 34,796.25 | $ 34,796.25 | $ 31,421.25 | 2020OLINCOS_0049716 - 0049716 |
| 343 Jenner & Block | | 7/1/2002 | 8858077 | 10001-32633 | OTS - Crab Orchard | $ 107,359.54 | Professional services | CONWR_AUS_GDOTSCOSTS_012239 - 012244 | Outside Professional Services | $ 70,841.37 | $ - | - | 2020OLINCOS_0049716 - 0049716 |
| 343 Jenner & Block | | 7/1/2002 | 8858077 | 10001-32633 | OTS - Crab Orchard | $ 107,359.54 | Professional services | CONWR_AUS_GDOTSCOSTS_012239 - 012244 | Disbursements | $ 1,721.92 | $ 1,721.92 | - | 2020OLINCOS_0049716 - 0049716 |
| 344 Jenner & Block | | 8/1/2002 | 8861259 | 10001-32633 | OTS - Crab Orchard | $ 21,708.06 | Professional services | CONWR_AUS_GDOTSCOSTS_012245 - 012249 | Fees | $ 19,533.75 | $ 19,533.75 | $ 4,252.50 | 2020OLINCOS_0049716 - 0049716 |
| 344 Jenner & Block | | 8/1/2002 | 8861259 | 10001-32633 | OTS - Crab Orchard | $ 21,708.06 | Professional services | CONWR_AUS_GDOTSCOSTS_012245 - 012249 | Disbursements | $ 2,174.31 | $ 2,174.31 | - | 2020OLINCOS_0049716 - 0049716 |
| 345 Jenner & Block | | 9/1/2002 | 8864635 | 10001-32633 | OTS - Crab Orchard | $ 25,852.08 | Professional services | CONWR_AUS_GDOTSCOSTS_012250 - 012256 | Fees | $ 24,885.00 | $ 24,885.00 | $ 17,010.00 | 2020OLINCOS_0049716 - 0049716 |
| 345 Jenner & Block | | 9/1/2002 | 8864635 | 10001-32633 | OTS - Crab Orchard | $ 25,852.08 | Professional services | CONWR_AUS_GDOTSCOSTS_012250 - 012256 | Disbursements | $ 967.08 | $ 967.08 | - | 2020OLINCOS_0049716 - 0049716 |
| 346 Jenner & Block | | 10/1/2002 | 8867950 | 10001-32633 | OTS - Crab Orchard | $ 40,437.74 | Professional services | CONWR_AUS_GDOTSCOSTS_012257 - 012263 | Fees | $ 38,820.00 | $ 38,820.00 | $ 15,113.75 | 2020OLINCOS_0049716 - 0049716 |
| 346 Jenner & Block | | 10/1/2002 | 8867950 | 10001-32633 | OTS - Crab Orchard | $ 40,437.74 | Professional services | CONWR_AUS_GDOTSCOSTS_012257 - 012263 | Disbursements | $ 1,617.74 | $ 1,617.74 | - | 2020OLINCOS_0049716 - 0049716 |
| 347 Jenner & Block | | 11/1/2002 | 8871519 | 10001-32633 | OTS - Crab Orchard | $ 146,782.24 | Professional services | CONWR_AUS_GDOTSCOSTS_012264 - 012271 | Fees | $ 42,900.00 | $ 42,900.00 | $ 20,425.00 | 2020OLINCOS_0049716 - 0049716 |
| 347 Jenner & Block | | 11/1/2002 | 8871519 | 10001-32633 | OTS - Crab Orchard | $ 146,782.24 | Professional services | CONWR_AUS_GDOTSCOSTS_012264 - 012271 | Outside Professional Services | $ 103,535.45 | $ - | - | 2020OLINCOS_0049716 - 0049716 |
| 347 Jenner & Block | | 11/1/2002 | 8871519 | 10001-32633 | OTS - Crab Orchard | $ 146,782.24 | Professional services | CONWR_AUS_GDOTSCOSTS_012264 - 012271 | Disbursements | $ 346.79 | $ 346.79 | - | 2020OLINCOS_0049716 - 0049716 |
| 348 Jenner & Block | | 12/1/2002 | 8874690 | 10001-32633 | OTS - Crab Orchard | $ 51,775.19 | Professional services | CONWR_AUS_GDOTSCOSTS_012272 - 012280 | Fees | $ 50,381.25 | $ 50,381.25 | $ 26,860.00 | 2020OLINCOS_0049716 - 0049716 |
| 348 Jenner & Block | | 12/1/2002 | 8874690 | 10001-32633 | OTS - Crab Orchard | $ 51,775.19 | Professional services | CONWR_AUS_GDOTSCOSTS_012272 - 012280 | Disbursements | $ 1,393.94 | $ 1,393.94 | - | 2020OLINCOS_0049716 - 0049716 |
| 349 Jenner & Block | | 1/1/2003 | 8879357 | 10001-32633 | OTS - Crab Orchard | $ 37,772.08 | Professional services | CONWR_AUS_GDOTSCOSTS_012281 - 012287 | Fees | $ 36,547.50 | $ 36,547.50 | $ 3,592.50 | 2020OLINCOS_0049716 - 0049716 |
| 349 Jenner & Block | | 1/1/2003 | 8879357 | 10001-32633 | OTS - Crab Orchard | $ 37,772.08 | Professional services | CONWR_AUS_GDOTSCOSTS_012281 - 012287 | Disbursements | $ 1,224.58 | $ 1,224.58 | - | 2020OLINCOS_0049716 - 0049716 |
| 350 Jenner & Block | | 2/1/2003 | 8882820 | 10001-32633 | OTS - Re: Crab Orchard | $ 59,775.40 | Professional services | CONWR_AUS_GDOTSCOSTS_012288 - 012296 | Disbursements | $ 1,126.90 | $ 1,126.90 | - | 2020OLINCOS_0049716 - 0049716 |
| 350 Jenner & Block | | 2/1/2003 | 8882820 | 10001-32633 | OTS - Re: Crab Orchard | $ 59,775.40 | Professional services | CONWR_AUS_GDOTSCOSTS_012288 - 012296 | Fees | $ 58,648.50 | $ 58,648.50 | $ 31,065.75 | 2020OLINCOS_0049716 - 0049716 |
| 351 Jenner & Block | | 3/1/2003 | 8885927 | 10001-32633 | G.D. OTS - Re: Crab Orchard | $ 29,733.93 | Professional services | CONWR_AUS_GDOTSCOSTS_012297 - 012303 | Fees | $ 28,254.37 | $ 28,254.37 | $ 25,852.50 | 2020OLINCOS_0049716 - 0049716 |
| 351 Jenner & Block | | 3/1/2003 | 8885927 | 10001-32633 | G.D. OTS - Re: Crab Orchard | $ 29,733.93 | Professional services | CONWR_AUS_GDOTSCOSTS_012297 - 012303 | Disbursements | $ 1,479.56 | $ 1,479.56 | - | 2020OLINCOS_0049716 - 0049716 |
| 352 Jenner & Block | | 4/1/2003 | 8889666 | 10001-32633 | Ordnance and Tactical Systems - Crab Orchard | $ 322,496.09 | Professional services | CONWR_AUS_GDOTSCOSTS_012304 - 012312 | Fees | $ 41,034.37 | $ 41,034.37 | $ 36,831.38 | 2020OLINCOS_0049716 - 0049716 |

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352 | Jenner & Block | 4/1/2003 | 8889666 | 10001-32633 | Ordnance and Tactical Systems - Crab Orchard | $ 322,496.09 | Professional services | CONWR_AUS_GDOTSCOSTS_012304 - 012312 | Outside Professional Services | $ 279,114.17 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 352 | Jenner & Block | 4/1/2003 | 8889666 | 10001-32633 | Ordnance and Tactical Systems - Crab Orchard | $ 322,496.09 | Professional services | CONWR_AUS_GDOTSCOSTS_012304 - 012312 | Disbursements | $ 2,347.55 | $ 2,347.55 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 353 | Jenner & Block | 5/1/2003 | 8892750 | 10001-32633 | OTS - Crab Orchard | $ 39,173.38 | Professional services | CONWR_AUS_GDOTSCOSTS_012313 - 012320 | Fees | $ 39,099.37 | $ 39,099.37 | $ 35,164.13 | 2020OLINCOS_0049716 - 0049716 |
| 353 | Jenner & Block | 5/1/2003 | 8892750 | 10001-32633 | OTS - Crab Orchard | $ 39,173.38 | Professional services | CONWR_AUS_GDOTSCOSTS_012313 - 012320 | Disbursements | $ 74.01 | $ 74.01 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 354 | Jenner & Block | 6/1/2003 | 8895847 | 10001-32633 | OTS - Crab Orchard | $ 143,591.21 | Professional services | CONWR_AUS_GDOTSCOSTS_012321 - 012328 | Fees | $ 46,575.00 | $ 46,575.00 | $ 32,171.63 | 2020OLINCOS_0049716 - 0049716 |
| 354 | Jenner & Block | 6/1/2003 | 8895847 | 10001-32633 | OTS - Crab Orchard | $ 143,591.21 | Professional services | CONWR_AUS_GDOTSCOSTS_012321 - 012328 | Outside Professional Services | $ 94,485.83 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 354 | Jenner & Block | 6/1/2003 | 8895847 | 10001-32633 | OTS - Crab Orchard | $ 143,591.21 | Professional services | CONWR_AUS_GDOTSCOSTS_012321 - 012328 | Disbursements | $ 2,530.38 | $ 2,530.38 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 355 | Jenner & Block | 7/1/2003 | 8898930 | 10001-32633 | OTS - Crab Orchard | $ 425,359.67 | Professional services | CONWR_AUS_GDOTSCOSTS_012329 - 012333 | Fees | $ 10,661.62 | $ 10,661.62 | $ 8,138.25 | 2020OLINCOS_0049716 - 0049716 |
| 355 | Jenner & Block | 7/1/2003 | 8898930 | 10001-32633 | OTS - Crab Orchard | $ 425,359.67 | Professional services | CONWR_AUS_GDOTSCOSTS_012329 - 012333 | Outside Professional Services | $ 413,955.92 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 355 | Jenner & Block | 7/1/2003 | 8898930 | 10001-32633 | OTS - Crab Orchard | $ 425,359.67 | Professional services | CONWR_AUS_GDOTSCOSTS_012329 - 012333 | Disbursements | $ 742.13 | $ 742.13 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 356 | Jenner & Block | 8/1/2003 | 8902339 | 10001-32633 | OTS - Crab Orchard | $ 13,140.03 | Professional services | CONWR_AUS_GDOTSCOSTS_012334 - 012338 | Fees | $ 12,974.62 | $ 12,974.62 | $ 9,365.63 | 2020OLINCOS_0049716 - 0049716 |
| 356 | Jenner & Block | 8/1/2003 | 8902339 | 10001-32633 | OTS - Crab Orchard | $ 13,140.03 | Professional services | CONWR_AUS_GDOTSCOSTS_012334 - 012338 | Disbursements | $ 165.41 | $ 165.41 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 357 | Jenner & Block | 9/1/2003 | 8905882 | 10001-32633 | OTS - Re: Crab Orchard | $ 55,476.96 | Professional services | CONWR_AUS_GDOTSCOSTS_012339 - 012347 | Fees | $ 52,558.87 | $ 52,558.87 | $ 39,263.63 | 2020OLINCOS_0049716 - 0049716 |
| 357 | Jenner & Block | 9/1/2003 | 8905882 | 10001-32633 | OTS - Re: Crab Orchard | $ 55,476.96 | Professional services | CONWR_AUS_GDOTSCOSTS_012339 - 012347 | Disbursements | $ 2,918.09 | $ 2,918.09 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 358 | Jenner & Block | 10/1/2003 | 8909283 | 10001-32633 | OTS - Crab Orchard | $ 12,529.46 | Professional services | CONWR_AUS_GDOTSCOSTS_012353 - 012357 | Fees | $ 3,070.46 | $ 3,070.46 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 358 | Jenner & Block | 10/1/2003 | 8909283 | 10001-32633 | OTS - Crab Orchard | $ 12,529.46 | Professional services | CONWR_AUS_GDOTSCOSTS_012353 - 012357 | Disbursements | $ 9,459.00 | $ 9,459.00 | $ 3,850.08 | 2020OLINCOS_0049716 - 0049716 |
| 359 | Jenner & Block | 11/1/2003 | 8912465 | 10001-32633 | OTS - Crab Orchard | $ 545,828.13 | Professional services | CONWR_AUS_GDOTSCOSTS_012362 - 012368 | Disbursements | $ 2,502.63 | $ 2,502.63 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 359 | Jenner & Block | 11/1/2003 | 8912465 | 10001-32633 | OTS - Crab Orchard | $ 545,828.13 | Professional services | CONWR_AUS_GDOTSCOSTS_012362 - 012368 | Fees | $ 30,055.50 | $ 30,055.50 | $ 6,783.75 | 2020OLINCOS_0049716 - 0049716 |
| 359 | Jenner & Block | 11/1/2003 | 8912465 | 10001-32633 | OTS - Crab Orchard | $ 545,828.13 | Professional services | CONWR_AUS_GDOTSCOSTS_012362 - 012368 | Consulting Fee | $ 513,270.00 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 360 | Jenner & Block | 12/1/2003 | 8915844 | 10001-32633 | OTS - Crab Orchard | $ 18,331.41 | Professional services | CONWR_AUS_GDOTSCOSTS_012369 - 012372 | Fees | $ 15,175.12 | $ 15,175.12 | $ 4,275.00 | 2020OLINCOS_0049716 - 0049716 |
| 360 | Jenner & Block | 12/1/2003 | 8915844 | 10001-32633 | OTS - Crab Orchard | $ 18,331.41 | Professional services | CONWR_AUS_GDOTSCOSTS_012369 - 012372 | Disbursements | $ 3,156.29 | $ 3,156.29 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 361 | Jenner & Block | 1/1/2004 | 8921211 | 10001-32633 | OTS - Crab Orchard | $ 39,207.50 | Professional services | CONWR_AUS_GDOTSCOSTS_012376 - 012382 | Fees | $ 38,712.37 | $ 38,712.37 | $ 38,113.88 | 2020OLINCOS_0049716 - 0049716 |
| 361 | Jenner & Block | 1/1/2004 | 8921211 | 10001-32633 | OTS - Crab Orchard | $ 39,207.50 | Professional services | CONWR_AUS_GDOTSCOSTS_012376 - 012382 | Disbursements | $ 495.13 | $ 495.13 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 362 | Jenner & Block | 2/1/2004 | 8924892 | 10001-32633 | OTS - Crab Orchard | $ 183,233.93 | Professional services | CONWR_AUS_GDOTSCOSTS_012383 - 012393 | Fees | $ 62,439.75 | $ 62,439.75 | $ 46,368.00 | 2020OLINCOS_0049716 - 0049716 |
| 362 | Jenner & Block | 2/1/2004 | 8924892 | 10001-32633 | OTS - Crab Orchard | $ 183,233.93 | Professional services | CONWR_AUS_GDOTSCOSTS_012383 - 012393 | Outside Professional Services | $ 119,266.67 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 362 | Jenner & Block | 2/1/2004 | 8924892 | 10001-32633 | OTS - Crab Orchard | $ 183,233.93 | Professional services | CONWR_AUS_GDOTSCOSTS_012383 - 012393 | Disbursements | $ 1,527.51 | $ 1,527.51 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 364 | Jenner & Block | 3/1/2004 | 8928028 Revised | 10001-32633 | OTS - Crab Orchard | $ 67,483.42 | Professional services | CONWR_AUS_GDOTSCOSTS_012399 - 012408 | Fees | $ 63,870.75 | $ 63,870.75 | $ 29,993.63 | 2020OLINCOS_0049716 - 0049716 |
| 364 | Jenner & Block | 3/1/2004 | 8928028 Revised | 10001-32633 | OTS - Crab Orchard | $ 67,483.42 | Professional services | CONWR_AUS_GDOTSCOSTS_012399 - 012408 | Disbursements | $ 3,612.67 | $ 3,612.67 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 363 | Jenner & Block | 4/1/2004 | 8930802 | 10001-32633 | OTS - Crab Orchard | $ 43,320.70 | Professional services | CONWR_AUS_GDOTSCOSTS_012433 - 012440 | Disbursements | $ 1,541.57 | $ 1,541.57 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 363 | Jenner & Block | 4/1/2004 | 8930802 | 10001-32633 | OTS - Crab Orchard | $ 43,320.70 | Professional services | CONWR_AUS_GDOTSCOSTS_012433 - 012440 | Fees | $ 41,779.13 | $ 41,779.12 | $ 38,994.75 | 2020OLINCOS_0049716 - 0049716 |
| 365 | Jenner & Block | 5/1/2004 | 8934564 | 10001-32633 | OTS - Crab Orchard | $ 511,813.32 | Professional services | CONWR_AUS_GDOTSCOSTS_012452 - 012458 | Fees | $ 22,757.62 | $ 22,757.62 | $ 18,730.13 | 2020OLINCOS_0049716 - 0049716 |
| 365 | Jenner & Block | 5/1/2004 | 8934564 | 10001-32633 | OTS - Crab Orchard | $ 511,813.32 | Professional services | CONWR_AUS_GDOTSCOSTS_012452 - 012458 | Outside Professional Services | $ 488,368.52 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 365 | Jenner & Block | 5/1/2004 | 8934564 | 10001-32633 | OTS - Crab Orchard | $ 511,813.32 | Professional services | CONWR_AUS_GDOTSCOSTS_012452 - 012458 | Disbursements | $ 687.18 | $ 687.18 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 366 | Jenner & Block | 6/1/2004 | 8938086 | 10001-32633 | OTS - Crab Orchard | $ 25,818.74 | Professional services | CONWR_AUS_GDOTSCOSTS_012459 - 012465 | Fees | $ 25,014.37 | $ 25,014.37 | $ 23,713.20 | 2020OLINCOS_0049716 - 0049716 |
| 366 | Jenner & Block | 6/1/2004 | 8938086 | 10001-32633 | OTS - Crab Orchard | $ 25,818.74 | Professional services | CONWR_AUS_GDOTSCOSTS_012459 - 012465 | Disbursements | $ 804.37 | $ 804.37 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 367 | Jenner & Block | 7/1/2004 | 8942908 | 10001-32633 | OTS - Crab Orchard | $ 13,315.25 | Professional services | CONWR_AUS_GDOTSCOSTS_012475 - 012479 | Disbursements | $ (670.75) | $ (670.75) | $ - | 2020OLINCOS_0049716 - 0049716 |
| 367 | Jenner & Block | 7/1/2004 | 8942908 | 10001-32633 | OTS - Crab Orchard | $ 13,315.25 | Professional services | CONWR_AUS_GDOTSCOSTS_012475 - 012479 | Fees | $ 13,986.00 | $ 13,986.00 | $ 13,581.00 | 2020OLINCOS_0049716 - 0049716 |
| 368 | Jenner & Block | 8/1/2004 | 8945140 | 10001-32633 | OTS - Crab Orchard | $ 362,133.11 | Professional services | CONWR_AUS_GDOTSCOSTS_012494 - 012500 | Outside Professional Services | $ 308,392.23 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 368 | Jenner & Block | 8/1/2004 | 8945140 | 10001-32633 | OTS - Crab Orchard | $ 362,133.11 | Professional services | CONWR_AUS_GDOTSCOSTS_012494 - 012500 | Disbursements | $ 4,182.38 | $ 4,182.38 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 368 | Jenner & Block | 8/1/2004 | 8945140 | 10001-32633 | OTS - Crab Orchard | $ 362,133.11 | Professional services | CONWR_AUS_GDOTSCOSTS_012494 - 012500 | Fees | $ 49,558.50 | $ 49,558.50 | $ 48,404.25 | 2020OLINCOS_0049716 - 0049716 |
| 369 | Jenner & Block | 9/1/2004 | 8948972 | 10001-32633 | OTS - Crab Orchard | $ 227,262.43 | Professional services | CONWR_AUS_GDOTSCOSTS_012501 - 012513 | Disbursements | $ 4,626.85 | $ 4,626.85 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 369 | Jenner & Block | 9/1/2004 | 8948972 | 10001-32633 | OTS - Crab Orchard | $ 227,262.43 | Professional services | CONWR_AUS_GDOTSCOSTS_012501 - 012513 | Fees | $ 101,898.00 | $ 101,898.00 | $ 97,999.88 | 2020OLINCOS_0049716 - 0049716 |
| 369 | Jenner & Block | 9/1/2004 | 8948972 | 10001-32633 | OTS - Crab Orchard | $ 227,262.43 | Professional services | CONWR_AUS_GDOTSCOSTS_012501 - 012513 | Outside Professional Services | $ 120,737.58 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 370 | Jenner & Block | 10/1/2004 | 8951754 | 10001-32633 | OTS - Crab Orchard | $ 12,594.23 | Professional services | CONWR_AUS_GDOTSCOSTS_012525 - 012529 | Disbursements | $ 1,586.11 | $ 1,586.11 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 370 | Jenner & Block | 10/1/2004 | 8951754 | 10001-32633 | OTS - Crab Orchard | $ 12,594.23 | Professional services | CONWR_AUS_GDOTSCOSTS_012525 - 012529 | Fees | $ 11,008.12 | $ 11,008.12 | $ 7,120.13 | 2020OLINCOS_0049716 - 0049716 |
| 371 | Jenner & Block | 11/1/2004 | 8955455 | 10001-32633 | OTS - Crab Orchard | $ 24,839.32 | Professional services | CONWR_AUS_GDOTSCOSTS_012530 - 012534 | Disbursements | $ 344.70 | $ 344.70 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 371 | Jenner & Block | 11/1/2004 | 8955455 | 10001-32633 | OTS - Crab Orchard | $ 24,839.32 | Professional services | CONWR_AUS_GDOTSCOSTS_012530 - 012534 | Fees | $ 24,494.62 | $ 24,494.62 | $ 4,133.25 | 2020OLINCOS_0049716 - 0049716 |
| 372 | Jenner & Block | 12/1/2004 | 8958738 | 10001-32633 | OTS - Crab Orchard | $ 81,019.69 | Professional services | CONWR_AUS_GDOTSCOSTS_012541 - 012544 | Fees | $ 6,018.75 | $ 6,018.75 | $ 5,411.25 | 2020OLINCOS_0049716 - 0049716 |
| 372 | Jenner & Block | 12/1/2004 | 8958738 | 10001-32633 | OTS - Crab Orchard | $ 81,019.69 | Professional services | CONWR_AUS_GDOTSCOSTS_012541 - 012544 | Outside Professional Services | $ 74,888.02 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 372 | Jenner & Block | 12/1/2004 | 8958738 | 10001-32633 | OTS - Crab Orchard | $ 81,019.69 | Professional services | CONWR_AUS_GDOTSCOSTS_012541 - 012544 | Disbursements | $ 112.92 | $ 112.92 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 373 | Jenner & Block | 1/1/2005 | 8969106 | 44515-32633 | OTS - Crab Orchard | $ 6,573.75 | Professional services | CONWR_AUS_GDOTSCOSTS_012552 - 012555 | Fees | $ 6,435.00 | $ 6,435.00 | $ 5,928.75 | 2020OLINCOS_0049716 - 0049716 |
| 373 | Jenner & Block | 1/1/2005 | 8969106 | 44515-32633 | OTS - Crab Orchard | $ 6,573.75 | Professional services | CONWR_AUS_GDOTSCOSTS_012552 - 012555 | Disbursements | $ 138.75 | $ 138.75 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 374 | Jenner & Block | 2/1/2005 | 8969395 | 44515-32633 | OTS - Crab Orchard | $ 92,406.42 | Professional services | CONWR_AUS_GDOTSCOSTS_012563 - 012565 | Fees | $ 1,004.62 | $ 1,004.62 | $ 893.25 | 2020OLINCOS_0049716 - 0049716 |
| 374 | Jenner & Block | 2/1/2005 | 8969395 | 44515-32633 | OTS - Crab Orchard | $ 92,406.42 | Professional services | CONWR_AUS_GDOTSCOSTS_012563 - 012565 | Outside Professional Services | $ 87,741.55 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 374 | Jenner & Block | 2/1/2005 | 8969395 | 44515-32633 | OTS - Crab Orchard | $ 92,406.42 | Professional services | CONWR_AUS_GDOTSCOSTS_012563 - 012565 | Disbursements | $ 20.25 | $ 20.25 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 374 | Jenner & Block | 2/1/2005 | 8969395 | 44515-32633 | OTS - Crab Orchard | $ 92,406.42 | Professional services | CONWR_AUS_GDOTSCOSTS_012563 - 012565 | Consulting Fee | $ 3,640.00 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 375 | Jenner & Block | 3/1/2005 | 8973164 | 44515-32633 | OTS - Crab Orchard | $ 24,049.99 | Professional services | CONWR_AUS_GDOTSCOSTS_012576 - 012580 | Fees | $ 21,490.87 | $ 21,490.87 | $ 21,045.38 | 2020OLINCOS_0049716 - 0049716 |
| 375 | Jenner & Block | 3/1/2005 | 8973164 | 44515-32633 | OTS - Crab Orchard | $ 24,049.99 | Professional services | CONWR_AUS_GDOTSCOSTS_012576 - 012580 | Disbursements | $ 2,559.12 | $ 2,559.12 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 376 | Jenner & Block | 4/1/2005 | 8976630 | 44515-32633 | OTS - Crab Orchard | $ 62,688.12 | Professional services | CONWR_AUS_GDOTSCOSTS_012583 - 012590 | Fees | $ 41,989.50 | $ 41,989.50 | $ 36,083.25 | 2020OLINCOS_0049716 - 0049716 |
| 376 | Jenner & Block | 4/1/2005 | 8976630 | 44515-32633 | OTS - Crab Orchard | $ 62,688.12 | Professional services | CONWR_AUS_GDOTSCOSTS_012583 - 012590 | Disbursements | $ 603.72 | $ 603.72 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 376 | Jenner & Block | 4/1/2005 | 8976630 | 44515-32633 | OTS - Crab Orchard | $ 62,688.12 | Professional services | CONWR_AUS_GDOTSCOSTS_012583 - 012590 | Outside professional services | $ 20,094.90 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 377 | Jenner & Block | 5/1/2005 | 8981074 | 44515-32633 | OTS - Crab Orchard | $ 52,518.00 | Professional services | CONWR_AUS_GDOTSCOSTS_012595 - 012602 | Disbursements | $ 3,353.25 | $ 3,353.25 | $ - | 2020OLINCOS_0049716 - 0049716 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Invoice Database**

Nathan

| Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 377 | Jenner & Block | 5/1/2005 | 8981074 | 44515-32633 | OTS - Crab Orchard | $ 52,518.00 | Professional services | CONWR_AUS_GDOTSCOSTS_012595 - 012602 | Fees | $ 49,164.75 | $ 49,164.75 | $ 44,932.50 | 2020OLINCOS_0049716 - 0049716 |
| 378 | Jenner & Block | 6/1/2005 | 8984848 | 44515-32633 | OTS - Crab Orchard | $ 166,501.33 | Professional services | CONWR_AUS_GDOTSCOSTS_012611 - 012619 | Disbursements | $ 2,299.82 | $ 2,299.82 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 378 | Jenner & Block | 6/1/2005 | 8984848 | 44515-32633 | OTS - Crab Orchard | $ 166,501.33 | Professional services | CONWR_AUS_GDOTSCOSTS_012611 - 012619 | Outside professional services | $ 122,675.51 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 378 | Jenner & Block | 6/1/2005 | 8984848 | 44515-32633 | OTS - Crab Orchard | $ 166,501.33 | Professional services | CONWR_AUS_GDOTSCOSTS_012611 - 012619 | Fees | $ 41,526.00 | $ 41,526.00 | $ 16,534.13 | 2020OLINCOS_0049716 - 0049716 |
| 379 | Jenner & Block | 7/1/2005 | 8988627 | 44515-32633 | OTS - Crab Orchard | $ 19,720.43 | Professional services | CONWR_AUS_GDOTSCOSTS_012620 - 012625 | Disbursements | $ 2,212.06 | $ 2,212.06 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 379 | Jenner & Block | 7/1/2005 | 8988627 | 44515-32633 | OTS - Crab Orchard | $ 19,720.43 | Professional services | CONWR_AUS_GDOTSCOSTS_012620 - 012625 | Fees | $ 17,508.37 | $ 17,508.37 | $ 7,531.88 | 2020OLINCOS_0049716 - 0049716 |
| 380 | Jenner & Block | 8/29/2005 | 8991940 | 44515-32633 | OTS - Crab Orchard | $ 312,639.71 | Professional services | CONWR_AUS_GDOTSCOSTS_012632 - 012638 | Disbursements | $ 381.00 | $ 381.00 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 380 | Jenner & Block | 8/29/2005 | 8991940 | 44515-32633 | OTS - Crab Orchard | $ 312,639.71 | Professional services | CONWR_AUS_GDOTSCOSTS_012632 - 012638 | Outside professional services | $ 295,673.96 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 380 | Jenner & Block | 8/29/2005 | 8991940 | 44515-32633 | OTS - Crab Orchard | $ 312,639.71 | Professional services | CONWR_AUS_GDOTSCOSTS_012632 - 012638 | Fees | $ 16,584.75 | $ 16,584.75 | $ 14,245.88 | 2020OLINCOS_0049716 - 0049716 |
| 381 | Jenner & Block | 9/30/2005 | 8996229 | 44515-32633 | OTS - Crab Orchard | $ 11,858.83 | Professional services | CONWR_AUS_GDOTSCOSTS_012639 - 012644 | Fees | $ 11,602.12 | $ 11,602.12 | $ 9,040.50 | 2020OLINCOS_0049716 - 0049716 |
| 381 | Jenner & Block | 9/30/2005 | 8996229 | 44515-32633 | OTS - Crab Orchard | $ 11,858.83 | Professional services | CONWR_AUS_GDOTSCOSTS_012639 - 012644 | Disbursements | $ 256.71 | $ 256.71 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 382 | Jenner & Block | 10/1/2005 | 8999632 Revised | 44515-32633 | OTS - Crab Orchard | $ 28,542.66 | Professional services | CONWR_AUS_GDOTSCOSTS_12645 - 12651 | Fees | $ 27,880.87 | $ 27,880.87 | $ 21,992.63 | 2020OLINCOS_0049716 - 0049716 |
| 382 | Jenner & Block | 10/1/2005 | 8999632 Revised | 44515-32633 | OTS - Crab Orchard | $ 28,542.66 | Professional services | CONWR_AUS_GDOTSCOSTS_12645 - 12651 | Disbursements | $ 661.79 | $ 661.79 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 383 | Jenner & Block | 11/1/2005 | 9003680 | 44515-32633 | OTS - Crab Orchard | $ 266,351.77 | Professional services | CONWR_AUS_GDOTSCOSTS_012665 - 012670 | Disbursements | $ 44.63 | $ 44.63 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 383 | Jenner & Block | 11/1/2005 | 9003680 | 44515-32633 | OTS - Crab Orchard | $ 266,351.77 | Professional services | CONWR_AUS_GDOTSCOSTS_012665 - 012670 | Outside professional services | $ 248,623.27 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 383 | Jenner & Block | 11/1/2005 | 9003680 | 44515-32633 | OTS - Crab Orchard | $ 266,351.77 | Professional services | CONWR_AUS_GDOTSCOSTS_012665 - 012670 | Fees | $ 17,683.87 | $ 17,683.87 | $ 14,788.13 | 2020OLINCOS_0049716 - 0049716 |
| 384 | Jenner & Block | 12/1/2005 | 9007027 | 44515-32633 | OTS - Crab Orchard | $ 11,316.37 | Professional services | CONWR_AUS_GDOTSCOSTS_012674 - 012677 | Fees | $ 11,316.37 | $ 11,594.13 | $ 10,314.00 | 2020OLINCOS_0049716 - 0049716 |
| 385 | Jenner & Block | 1/1/2006 | 9011954 | 44515-32633 | OTS - Crab Orchard | $ 12,839.65 | Professional services | CONWR_AUS_GDOTSCOSTS_012680 - 012683 | Disbursements | $ 380.78 | $ 380.78 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 385 | Jenner & Block | 1/1/2006 | 9011954 | 44515-32633 | OTS - Crab Orchard | $ 12,839.65 | Professional services | CONWR_AUS_GDOTSCOSTS_012680 - 012683 | Fees | $ 8,098.87 | $ 8,098.87 | $ 7,113.38 | 2020OLINCOS_0049716 - 0049716 |
| 385 | Jenner & Block | 1/1/2006 | 9011954 | 44515-32633 | OTS - Crab Orchard | $ 12,839.65 | Professional services | CONWR_AUS_GDOTSCOSTS_012680 - 012683 | Outside professional services | $ 4,360.00 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 386 | Jenner & Block | 2/1/2006 | 9017905 | 44515-32633 | OTS - Crab Orchard | $ 3,578.45 | Professional services | CONWR_AUS_GDOTSCOSTS_012556 - 012558 | Fees | $ 3,557.25 | $ 3,557.25 | $ 3,557.25 | 2020OLINCOS_0049716 - 0049716 |
| 386 | Jenner & Block | 2/1/2006 | 9017905 | 44515-32633 | OTS - Crab Orchard | $ 3,578.45 | Professional services | CONWR_AUS_GDOTSCOSTS_012556 - 012558 | Disbursements | $ 21.20 | $ 21.20 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 387 | Jenner & Block | 3/1/2006 | 9021115 | 44515-32633 | OTS - Crab Orchard | $ 167,237.76 | Professional services | CONWR_AUS_GDOTSCOSTS_012566 - 012569 | Outside Professional Services | $ 161,061.32 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 387 | Jenner & Block | 3/1/2006 | 9021115 | 44515-32633 | OTS - Crab Orchard | $ 167,237.76 | Professional services | CONWR_AUS_GDOTSCOSTS_012566 - 012569 | Fees | $ 6,152.62 | $ 6,152.62 | $ 4,646.25 | 2020OLINCOS_0049716 - 0049716 |
| 387 | Jenner & Block | 3/1/2006 | 9021115 | 44515-32633 | OTS - Crab Orchard | $ 167,237.76 | Professional services | CONWR_AUS_GDOTSCOSTS_012566 - 012569 | Disbursements | $ 23.82 | $ 23.82 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 388 | Jenner & Block | 4/1/2006 | 9024425 | 44515-32633 | OTS - Crab Orchard | $ 349,566.67 | Professional services | CONWR_AUS_GDOTSCOSTS_012570 - 012573 | Fees | $ 5,604.75 | $ 5,604.75 | $ 3,866.63 | 2020OLINCOS_0049716 - 0049716 |
| 388 | Jenner & Block | 4/1/2006 | 9024425 | 44515-32633 | OTS - Crab Orchard | $ 349,566.67 | Professional services | CONWR_AUS_GDOTSCOSTS_012570 - 012573 | Disbursements | $ 110.55 | $ 110.55 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 388 | Jenner & Block | 4/1/2006 | 9024425 | 44515-32633 | OTS - Crab Orchard | $ 349,566.67 | Professional services | CONWR_AUS_GDOTSCOSTS_012570 - 012573 | Outside Professional Services | $ 343,851.37 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 389 | Jenner & Block | 5/1/2006 | 9027710 | 44515-32633 | OTS - Crab Orchard | $ 16,745.28 | Professional services | CONWR_AUS_GDOTSCOSTS_012684 - 012688 | Disbursements | $ 142.53 | $ 142.53 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 389 | Jenner & Block | 5/1/2006 | 9027710 | 44515-32633 | OTS - Crab Orchard | $ 16,745.28 | Professional services | CONWR_AUS_GDOTSCOSTS_012684 - 012688 | Fees | $ 16,602.75 | $ 16,602.75 | $ 8,694.00 | 2020OLINCOS_0049716 - 0049716 |
| 390 | Jenner & Block | 6/1/2006 | 9030920 | 44515-32633 | OTS - Crab Orchard | $ 212,291.60 | Professional services | CONWR_AUS_GDOTSCOSTS_012689 - 012692 | [Discrepancy in total invoice amount due] | $ 54.00 | $ 54.00 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 390 | Jenner & Block | 6/1/2006 | 9030920 | 44515-32633 | OTS - Crab Orchard | $ 212,291.60 | Professional services | CONWR_AUS_GDOTSCOSTS_012689 - 012692 | Disbursements | $ 75.99 | $ 75.99 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 390 | Jenner & Block | 6/1/2006 | 9030920 | 44515-32633 | OTS - Crab Orchard | $ 212,291.60 | Professional services | CONWR_AUS_GDOTSCOSTS_012689 - 012692 | Outside professional services | $ 198,947.36 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 390 | Jenner & Block | 6/1/2006 | 9030920 | 44515-32633 | OTS - Crab Orchard | $ 212,291.60 | Professional services | CONWR_AUS_GDOTSCOSTS_012689 - 012692 | Fees | $ 13,214.25 | $ 13,214.25 | $ 3,678.75 | 2020OLINCOS_0049716 - 0049716 |
| 391 | Jenner & Block | 7/1/2006 | 9033965 | 44515-32633 | OTS - Crab Orchard | $ 88,972.19 | Professional services | CONWR_AUS_GDOTSCOSTS_012693 - 012699 | Disbursements | $ 1,617.69 | $ 1,617.69 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 391 | Jenner & Block | 7/1/2006 | 9033965 | 44515-32633 | OTS - Crab Orchard | $ 88,972.19 | Professional services | CONWR_AUS_GDOTSCOSTS_012693 - 012699 | Outside professional services | $ 48,470.00 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 391 | Jenner & Block | 7/1/2006 | 9033965 | 44515-32633 | OTS - Crab Orchard | $ 88,972.19 | Professional services | CONWR_AUS_GDOTSCOSTS_012693 - 012699 | Fees | $ 38,884.50 | $ 38,884.50 | $ 7,395.75 | 2020OLINCOS_0049716 - 0049716 |
| 392 | Jenner & Block | 8/1/2006 | 9037022 | 44515-32633 | OTS - Crab Orchard | $ 241,162.68 | Professional services | CONWR_AUS_GDOTSCOSTS_012703 - 012709 | Disbursements | $ 2,078.89 | $ 2,078.89 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 392 | Jenner & Block | 8/1/2006 | 9037022 | 44515-32633 | OTS - Crab Orchard | $ 241,162.68 | Professional services | CONWR_AUS_GDOTSCOSTS_012703 - 012709 | Fees | $ 50,189.62 | $ 50,189.62 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 392 | Jenner & Block | 8/1/2006 | 9037022 | 44515-32633 | OTS - Crab Orchard | $ 241,162.68 | Professional services | CONWR_AUS_GDOTSCOSTS_012703 - 012709 | Outside professional services | $ 188,894.17 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 393 | Jenner & Block | 9/1/2006 | 9040457 | 44515-32633 | OTS - Crab Orchard | $ 13,088.71 | Professional services | CONWR_AUS_GDOTSCOSTS_012714 - 012717 | Disbursements | $ 1,023.09 | $ 1,023.09 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 393 | Jenner & Block | 9/1/2006 | 9040457 | 44515-32633 | OTS - Crab Orchard | $ 13,088.71 | Professional services | CONWR_AUS_GDOTSCOSTS_012714 - 012717 | Fees | $ 12,065.62 | $ 12,065.62 | $ 3,838.50 | 2020OLINCOS_0049716 - 0049716 |
| 394 | Jenner & Block | 10/1/2006 | 9043537 | 44515-32633 | OTS - Crab Orchard | $ 61,607.77 | Professional services | CONWR_AUS_GDOTSCOSTS_012724 - 012726 | Disbursements | $ 863.34 | $ 863.34 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 394 | Jenner & Block | 10/1/2006 | 9043537 | 44515-32633 | OTS - Crab Orchard | $ 61,607.77 | Professional services | CONWR_AUS_GDOTSCOSTS_012724 - 012726 | Fees | $ 2,461.50 | $ 2,461.50 | $ 1,998.00 | 2020OLINCOS_0049716 - 0049716 |
| 394 | Jenner & Block | 10/1/2006 | 9043537 | 44515-32633 | OTS - Crab Orchard | $ 61,607.77 | Professional services | CONWR_AUS_GDOTSCOSTS_012724 - 012726 | Outside professional services | $ 58,282.93 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 395 | Jenner & Block | 11/1/2006 | 9046786 | 44515-32633 | OTS - Crab Orchard | $ 6,665.97 | Professional services | CONWR_AUS_GDOTSCOSTS_012742 - 012745 | Fees | $ 6,394.50 | $ 6,394.50 | $ 4,656.38 | 2020OLINCOS_0049716 - 0049716 |
| 395 | Jenner & Block | 11/1/2006 | 9046786 | 44515-32633 | OTS - Crab Orchard | $ 6,665.97 | Professional services | CONWR_AUS_GDOTSCOSTS_012742 - 012745 | Disbursements | $ 271.47 | $ 271.47 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 396 | Jenner & Block | 3/1/2007 | 9059794 | 44515-32633 | OTS - Crab Orchard | $ 39,827.94 | Professional services | CONWR_AUS_GDOTSCOSTS_012784 - 012790 | Fees | $ 39,722.62 | $ 39,722.62 | $ 36,156.38 | CONWR_AUS_GDOTSCOSTS_012907 - 012910 |
| 396 | Jenner & Block | 3/1/2007 | 9059794 | 44515-32633 | OTS - Crab Orchard | $ 39,827.94 | Professional services | CONWR_AUS_GDOTSCOSTS_012784 - 012790 | Disbursements | $ 105.31 | $ 105.31 | $ - | CONWR_AUS_GDOTSCOSTS_012907 - 012910 |
| 397 | Jenner & Block | 4/1/2007 | 9062751 | 44515-32633 | OTS - Crab Orchard | $ 43,843.23 | Professional services | CONWR_AUS_GDOTSCOSTS_012791 - 012797 | Fees | $ 41,124.37 | $ 41,124.37 | $ 17,088.75 | 2020OLINCOS_0049716 - 0049716 |
| 397 | Jenner & Block | 4/1/2007 | 9062751 | 44515-32633 | OTS - Crab Orchard | $ 43,843.23 | Professional services | CONWR_AUS_GDOTSCOSTS_012791 - 012797 | Disbursements | $ 1,216.46 | $ 1,216.46 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 397 | Jenner & Block | 4/1/2007 | 9062751 | 44515-32633 | OTS - Crab Orchard | $ 43,843.23 | Professional services | CONWR_AUS_GDOTSCOSTS_012791 - 012797 | Outside professional services | $ 1,502.39 | $ - | $ - | 2020OLINCOS_0049716 - 0049716 |
| 398 | Jenner & Block | 5/1/2007 | 9065731 | 44515-32633 | OTS - Crab Orchard | $ 25,285.04 | Professional services | CONWR_AUS_GDOTSCOSTS_012799 - 012804 | Fees | $ 25,237.12 | $ 25,237.12 | $ 14,803.88 | 2020OLINCOS_0049716 - 0049716 |
| 398 | Jenner & Block | 5/1/2007 | 9065731 | 44515-32633 | OTS - Crab Orchard | $ 25,285.04 | Professional services | CONWR_AUS_GDOTSCOSTS_012799 - 012804 | Disbursements | $ 47.92 | $ 47.92 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 399 | Jenner & Block | 6/1/2007 | 9068803 | 44515-32633 | OTS - Crab Orchard | $ 34,572.44 | Professional services | CONWR_AUS_GDOTSCOSTS_012810 - 012815 | Fees | $ 1,377.07 | $ 1,377.07 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 399 | Jenner & Block | 6/1/2007 | 9068803 | 44515-32633 | OTS - Crab Orchard | $ 34,572.44 | Professional services | CONWR_AUS_GDOTSCOSTS_012810 - 012815 | Fees | $ 33,195.37 | $ 33,195.37 | $ 21,067.88 | 2020OLINCOS_0049716 - 0049716 |
| 400 | Jenner & Block | 7/1/2007 | 9071896 | 44515-32633 | OTS - Crab Orchard | $ 6,411.80 | Professional services | CONWR_AUS_GDOTSCOSTS_012820 - 012823 | Disbursements | $ 12.80 | $ 12.80 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 400 | Jenner & Block | 7/1/2007 | 9071896 | 44515-32633 | OTS - Crab Orchard | $ 6,411.80 | Professional services | CONWR_AUS_GDOTSCOSTS_012820 - 012823 | Fees | $ 6,399.00 | $ 6,399.00 | $ 4,734.00 | 2020OLINCOS_0049716 - 0049716 |
| 401 | Jenner & Block | 8/1/2007 | 9075052 | 44515-32633 | OTS - Crab Orchard | $ 8,481.95 | Professional services | CONWR_AUS_GDOTSCOSTS_012827 - 012831 | Fees | $ 8,402.62 | $ 8,402.62 | $ 4,290.75 | 2020OLINCOS_0049716 - 0049716 |
| 401 | Jenner & Block | 8/1/2007 | 9075052 | 44515-32633 | OTS - Crab Orchard | $ 8,481.95 | Professional services | CONWR_AUS_GDOTSCOSTS_012827 - 012831 | Disbursements | $ 79.33 | $ 79.33 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 402 | Jenner & Block | 9/1/2007 | 9078040 | 44515-32633 | OTS - Crab Orchard | $ 32,685.76 | Professional services | CONWR_AUS_GDOTSCOSTS_012832 - 012837 | Fees | $ 31,254.75 | $ 31,254.75 | $ 11,702.25 | 2020OLINCOS_0049716 - 0049716 |
| 402 | Jenner & Block | 9/1/2007 | 9078040 | 44515-32633 | OTS - Crab Orchard | $ 32,685.76 | Professional services | CONWR_AUS_GDOTSCOSTS_012832 - 012837 | Disbursements | $ 1,431.01 | $ 1,431.01 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 403 | Jenner & Block | 10/1/2007 | 9080894 | 44515-32633 | OTS - Crab Orchard | $ 44,605.29 | Professional services | CONWR_AUS_GDOTSCOSTS_012843 - 012849 | Fees | $ 44,500.50 | $ 44,500.50 | $ 35,669.25 | 2020OLINCOS_0049716 - 0049716 |
| 403 | Jenner & Block | 10/1/2007 | 9080894 | 44515-32633 | OTS - Crab Orchard | $ 44,605.29 | Professional services | CONWR_AUS_GDOTSCOSTS_012843 - 012849 | Disbursements | $ 104.79 | $ 104.79 | $ - | 2020OLINCOS_0049716 - 0049716 |

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | Jenner & Block | 11/1/2007 | 9084012 | 44515-32633 | OTS - Crab Orchard | $ 28,051.77 | Professional services | CONWR_AUS_GDOTSCOSTS_012852 - 012857 | Disbursements | $ 1,011.27 | $ 1,011.27 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 404 | Jenner & Block | 11/1/2007 | 9084012 | 44515-32633 | OTS - Crab Orchard | $ 28,051.77 | Professional services | CONWR_AUS_GDOTSCOSTS_012852 - 012857 | Fees | $ 27,040.50 | $ 27,040.50 | $ 20,110.50 | 2020OLINCOS_0049716 - 0049716 |
| 405 | Jenner & Block | 12/1/2007 | 9087654 | 44515-32633 | OTS - Crab Orchard | $ 25,802.81 | Professional services | CONWR_AUS_GDOTSCOSTS_012858 - 012863 | Disbursements | $ 1,218.19 | $ 1,218.19 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 405 | Jenner & Block | 12/1/2007 | 9087654 | 44515-32633 | OTS - Crab Orchard | $ 25,802.81 | Professional services | CONWR_AUS_GDOTSCOSTS_012858 - 012863 | Fees | $ 24,584.62 | $ 24,584.62 | $ 10,848.38 | 2020OLINCOS_0049716 - 0049716 |
| 406 | Jenner & Block | 1/1/2008 | 9091270 | 44515-32633 | OTS - Crab Orchard | $ 4,780.27 | Professional services | CONWR_AUS_GDOTSCOSTS_012864 - 012866 | Fees | $ 4,776.75 | $ 4,776.75 | $ 4,281.75 | 2020OLINCOS_0049716 - 0049716 |
| 406 | Jenner & Block | 1/1/2008 | 9091270 | 44515-32633 | OTS - Crab Orchard | $ 4,780.27 | Professional services | CONWR_AUS_GDOTSCOSTS_012864 - 012866 | Disbursements | $ 3.52 | $ 3.52 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 407 | Jenner & Block | 2/1/2008 | 9094162 | 44515-32633 | OTS - Crab Orchard | $ 10,701.09 | Professional services | CONWR_AUS_GDOTSCOSTS_012867 - 012870 | Disbursements | $ 231.84 | $ 231.84 | $ - | 2020OLINCOS_0049716 - 0049716 |
| 407 | Jenner & Block | 2/1/2008 | 9094162 | 44515-32633 | OTS - Crab Orchard | $ 10,701.09 | Professional services | CONWR_AUS_GDOTSCOSTS_012867 - 012870 | Fees | $ 10,469.25 | $ 10,469.25 | $ 10,469.25 | 2020OLINCOS_0049716 - 0049716 |
| 408 | Latham & Watkins LLP | 4/26/2018 [20180426] | | | | $ 10,000.00 | Crab Orchard Mediation Assessment | 2020OLINCOS_0039207 - 0039216 | Crab Orchard Mediation | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | 2020OLINCOS_0039229 - 0039229 |
| 409 | LECG LLC | 9/30/2007 | 80999 | | General Dynamics Ordinance & Technical | $ 8,031.00 | Professional services | CONWR_AUS_GDOTSCOSTS_011720 - 011720 | Current Charges | $ 8,031.00 | $ 8,031.00 | $ 8,031.00 | CONWR_AUS_GDOTSCOSTS_011721 - 011721 |
| 410 | LECG LLC | 9/23/2008 | 97626 | | General Dynamics Ordinance & Technical | $ 2,846.25 | Professional Services | CONWR_AUS_GDOTSCOSTS_011722 - 011722 | Current Charges | $ 2,846.25 | $ 2,846.25 | $ 2,846.25 | CONWR_AUS_GDOTSCOSTS_011723 - 011723 |
| 411 | LECG LLC | 1/6/2009 | 101133 | | General Dynamics Ordinance & Technical | $ 2,070.00 | Professional Services | CONWR_AUS_GDOTSCOSTS_011724 - 011728 | Review of FY 2006 agency response costs | $ 2,070.00 | $ 2,070.00 | $ 2,070.00 | CONWR_AUS_GDOTSCOSTS_011729 - 011729 |
| 412 | LECG LLC | 2/6/2009 | 102209 | | General Dynamics Ordinance & Technical | $ 690.00 | Professional Services | CONWR_AUS_GDOTSCOSTS_011730 - 011735 | Review of vendor invoices associated with USFWS' FY2006 request for reimbursement | $ 690.00 | $ 690.00 | $ 690.00 | CONWR_AUS_GDOTSCOSTS_011736 - 011736 |
| 413 | LECG LLC | 8/24/2009 | 108944 | | General Dynamics Ordinance & Technical | $ 1,983.75 | Professional Services | CONWR_AUS_GDOTSCOSTS_011737 - 011741 | Review of FWS FY 2007 invoice | $ 1,983.75 | $ 1,983.75 | $ 1,983.75 | CONWR_AUS_GDOTSCOSTS_011742 - 011742 |
| 414 | LECG LLC | 2/18/2010 | 114699 | | General Dynamics Ordinance & Technical | $ 2,328.75 | Professional Services | CONWR_AUS_GDOTSCOSTS_011743 - 011746 | Review of DOI/IEPA FY08 invoice; Review of US EPA FY 09 invoice | $ 2,328.75 | $ 2,328.75 | $ 2,328.75 | CONWR_AUS_GDOTSCOSTS_011747 - 011747 |
| 426 | Menzie-Cura & Associates, Inc. | 1/31/2002 | 766/1-IN | | Crab Orchard - Site Visit | $ 8,572.05 | Crab Orchard RA - Participated in initial meetings with the legal team. In addition, travel to St. Louis to meet with legal team, and government representatives and to participate in a tour of the Crab Orchard NPL Site. | CONWR_AUS_GDOTSCOSTS_011568 - 011570 | Labor, Expenses and Travel | $ 8,572.05 | $ 8,572.05 | $ 8,572.05 | 2020OLINCOS_0058810 - 0058892 |
| 427 | Menzie-Cura & Associates, Inc. | 3/5/2002 | 766/2-IN | | Crab Orchard - Cost Estimation and Screening Review | $ 24,580.54 | Risk Assessment - Developed a cost estimate for the portion of the Conceptual Remedial Investigation summarized by URS. Began review of the screening approach and summarized general trends and features that impact Ri design. | CONWR_AUS_GDOTSCOSTS_011571 - 011573 | Labor, Expenses and Travel | $ 24,580.54 | $ 24,580.54 | $ 24,580.54 | 2020OLINCOS_0058810 - 0058892 |
| 561 | NewFields (Mediation) | 11/5/2017 | 1503199 | 150.0099.000 | Polsinelli - Crab Orchard | $ 50.00 | Litigation Support | 2018OLINFACSITES, 2020OLINCOS_01186049, 0000010 - 01186056, 0000023 | Mediation Support and SW Documents | $ 50.00 | $ 50.00 | $ - | 2020OLINCOS_0043940 - 0043940 |
| 559 | NewFields (Mediation) | 12/17/2017 | 1503259 | 150.0099.000 | Polsinelli - Crab Orchard | $ 4,170.00 | Litigation Support | REV_2020OLINCOS_0000010 - 0000023 | Labor | $ 4,170.00 | $ 4,170.00 | $ 4,170.00 | 2020OLINCOS_0039229 - 0039229 |
| 560 | NewFields (Mediation) | 1/8/2018 | 1503272 | 150.0099.000 | Polsinelli - Crab Orchard | $ 877.50 | Litigation Support | REV_2020OLINCOS_0000010 - 0000023 | Labor | $ 877.50 | $ 877.50 | $ 877.50 | 2020OLINCOS_0039229 - 0039229 |
| 562 | NewFields (Mediation) | 2/9/2018 | 1503306 | 150.0099.000 | Polsinelli - Crab Orchard | $ 5,122.50 | Litigation Support | REV_2020OLINCOS_0000026 - 0000035 | Labor | $ 5,122.50 | $ 5,122.50 | $ 5,122.50 | 2020OLINCOS_0039229 - 0039229 |
| 563 | NewFields (Mediation) | 3/13/2018 | 1503339 | 150.0099.000 | Polsinelli - Crab Orchard | $ 8,540.40 | Litigation Support | REV_2020OLINCOS_0000036 - 0000049 | SW Documents - Labor | $ 2,745.00 | $ 2,745.00 | $ 2,745.00 | 2020OLINCOS_0039229 - 0039229 |
| 563 | NewFields (Mediation) | 3/13/2018 | 1503339 | 150.0099.000 | Polsinelli - Crab Orchard | $ 8,540.40 | Litigation Support | REV_2020OLINCOS_0000036 - 0000049 | Labor and Expenses | $ 5,795.40 | $ 5,795.40 | $ 5,795.40 | 2020OLINCOS_0039229 - 0039229 |
| 564 | NewFields (Mediation) | 4/9/2018 | 1503392 | 150.0099.000 | Polsinelli - Crab Orchard | $ 2,445.00 | Litigation Support | REV_2020OLINCOS_0000036 - 0000049 | Labor | $ 2,445.00 | $ 2,445.00 | $ 2,445.00 | 2020OLINCOS_0039229 - 0039229 |
| 565 | NewFields (Mediation) | 5/8/2018 | 1503440 | 150.0099.000 | Polsinelli - Crab Orchard | $ 607.50 | Litigation Support | REV_2020OLINCOS_0000050 - 0000057 | Labor | $ 607.50 | $ 607.50 | $ 607.50 | 2020OLINCOS_0039229 - 0039229 |
| 566 | NewFields (Mediation) | 6/8/2018 | 1503492 | 150.0099.000 | Polsinelli - Crab Orchard | $ 4,621.36 | Litigation Support | REV_2020OLINCOS_0000058 - 0000073 | Labor and Expenses | $ 3,901.36 | $ 3,901.36 | $ 3,901.36 | 2020OLINCOS_0039229 - 0039229 |
| 566 | NewFields (Mediation) | 6/8/2018 | 1503492 | 150.0099.000 | Polsinelli - Crab Orchard | $ 4,621.36 | Litigation Support | REV_2020OLINCOS_0000058 - 0000073 | Update of Database and GIS | $ 720.00 | $ 720.00 | $ 720.00 | 2020OLINCOS_0039229 - 0039229 |
| 567 | NewFields (Mediation) | 10/5/2018 | 1503657 | 150.0099.000 | Polsinelli - Crab Orchard | $ 270.00 | Litigation Support | REV_2020OLINCOS_0000074 - 0000081 | Labor | $ 270.00 | $ 270.00 | $ 270.00 | 2020OLINCOS_0039229 - 0039229 |
| 568 | NewFields (Mediation) | 4/5/2019 | 1503885 | 150.0099.000 | Polsinelli - Crab Orchard | $ 375.00 | Litigation Support | REV_2020OLINCOS_0000024 - 0000025 | Labor | $ 375.00 | $ 375.00 | $ 375.00 | 2020OLINCOS_0039231 - 0039231 |
| 569 | NewFields (Mediation) | 5/6/2019 | 1503922 | 150.0099.000 | Polsinelli - Crab Orchard | $ 6,532.08 | Litigation Support | REV_2020OLINCOS_0000082 - 0000095 | Labor and Expenses | $ 6,532.08 | $ 6,532.08 | $ 6,532.08 | 2020OLINCOS_0039244 - 0039244 |
| 570 | NewFields (Mediation) | 7/12/2019 | 1504045 | 150.0099.000 | Polsinelli - Crab Orchard | $ 9,945.00 | Litigation Support | REV_2020OLINCOS_0000096 - 0000097 | Labor | $ 9,945.00 | $ 9,945.00 | $ 9,945.00 | 2020OLINCOS_0039244 - 0039244 |
| 558 | NewFields (Mediation) | 4/3/2020 | 1504452 | 150.0099.000 | Polsinelli - Crab Orchard | $ 11,490.00 | Litigation Support | 2020OLINCOS_0048159 - 0048160 | Mediation Support | $ 11,490.00 | $ 11,490.00 | $ 11,490.00 | 2020OLINCOS_0043940 - 0043940 |
| 428 | NewFields (RI/FS) | 5/3/2002 | 3029 | 0233-001-200 | General Dynamics-Crab Orchard | $ 7,130.00 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001704 - 001706 | Labor and Direct Expenses | $ 7,130.00 | $ 7,130.00 | $ 7,130.00 | CONWR_AUS_GDOTSCOSTS_001707 - 001709 |
| 429 | NewFields (RI/FS) | 6/5/2002 | 3182 | 0233-001-200 | General Dynamics-Crab Orchard | $ 47,493.49 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001710 - 001732 | Labor and Direct Expenses | $ 47,493.49 | $ 47,493.49 | $ 47,493.49 | CONWR_AUS_GDOTSCOSTS_001733 - 001735 |
| 430 | NewFields (RI/FS) | 7/12/2002 | 3475 | 0233-001-200 | General Dynamics-Crab Orchard | $ 30,159.82 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001736 - 001754 | Labor and Direct Expenses | $ 30,159.82 | $ 30,159.82 | $ 30,159.82 | CONWR_AUS_GDOTSCOSTS_001755 - 001757 |
| 437 | NewFields (RI/FS) | 8/9/2002 | 3582 | 0233-001-200 | General Dynamics-Crab Orchard | $ 29,664.08 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001758 - 001775 | Labor and Direct Expenses | $ 29,664.08 | $ 29,664.08 | $ 29,664.08 | CONWR_AUS_GDOTSCOSTS_001776 - 001778 |
| 431 | NewFields (RI/FS) | 9/6/2002 | 3759 | 0233-001-200 | General Dynamics-Crab Orchard | $ 31,079.73 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001779 - 001790 | Labor and Direct Expenses | $ 31,079.73 | $ 31,079.73 | $ 31,079.73 | CONWR_AUS_GDOTSCOSTS_001791 - 001793 |
| 432 | NewFields (RI/FS) | 10/11/2002 | 3950 | 0233-001-200 | General Dynamics-Crab Orchard | $ 42,295.90 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001794 - 001804 | Labor and Direct Expenses | $ 42,295.90 | $ 42,295.90 | $ 42,295.90 | CONWR_AUS_GDOTSCOSTS_001805 - 001807 |
| 433 | NewFields (RI/FS) | 11/21/2002 | 4139 | 0233-001-200 | General Dynamics-Crab Orchard | $ 108,110.58 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001808 - 001849 | Program Management | $ 420.00 | $ 420.00 | $ 420.00 | CONWR_AUS_GDOTSCOSTS_001850 - 001851 |
| 433 | NewFields (RI/FS) | 11/21/2002 | 4139 | 0233-001-200 | General Dynamics-Crab Orchard | $ 108,110.58 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001808 - 001849 | Work Plan Development/Review | $ 4,542.28 | $ 4,542.28 | $ 4,542.28 | CONWR_AUS_GDOTSCOSTS_001850 - 001851 |
| 433 | NewFields (RI/FS) | 11/21/2002 | 4139 | 0233-001-200 | General Dynamics-Crab Orchard | $ 108,110.58 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001808 - 001849 | Professional Services | $ 35,268.30 | $ 35,268.30 | $ 35,268.30 | CONWR_AUS_GDOTSCOSTS_001850 - 001851 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | NewFields (RI/FS) | 11/21/2002 | 4139 | 0233-001-200 | General Dynamics-Crab Orchard | $ 108,110.58 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001808 - 001849 | Site Scoping Doc/DB/GISAT | $ 47,380.00 | $ 47,380.00 | 47,380.00 | CONWR_AUS_GDOTSCOSTS_001850 - 001851 |
| 433 | NewFields (RI/FS) | 11/21/2002 | 4139 | 0233-001-200 | General Dynamics-Crab Orchard | $ 108,110.58 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001808 - 001849 | RFP/Developmt/Review/Selection | $ 20,500.00 | $ 20,500.00 | 20,500.00 | CONWR_AUS_GDOTSCOSTS_001850 - 001851 |
| 434 | NewFields (RI/FS) | 12/13/2002 | 4263 | 0233-001-200 | General Dynamics-Crab Orchard | $ 67,949.31 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001852 - 001882 | Professional Services | $ 5,442.23 | $ 5,442.23 | 5,442.23 | CONWR_AUS_GDOTSCOSTS_001883 - 001884 |
| 434 | NewFields (RI/FS) | 12/13/2002 | 4263 | 0233-001-200 | General Dynamics-Crab Orchard | $ 67,949.31 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001852 - 001882 | Negotiations of AOC/SOW | $ 7,260.00 | $ 7,260.00 | 7,260.00 | CONWR_AUS_GDOTSCOSTS_001883 - 001884 |
| 434 | NewFields (RI/FS) | 12/13/2002 | 4263 | 0233-001-200 | General Dynamics-Crab Orchard | $ 67,949.31 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001852 - 001882 | Site Scoping Doc/DB/GISAT | $ 19,655.00 | $ 19,655.00 | 19,655.00 | CONWR_AUS_GDOTSCOSTS_001883 - 001884 |
| 434 | NewFields (RI/FS) | 12/13/2002 | 4263 | 0233-001-200 | General Dynamics-Crab Orchard | $ 67,949.31 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001852 - 001882 | RFP/Developmt/Review/Selection | $ 33,498.33 | $ 33,498.33 | 33,498.33 | CONWR_AUS_GDOTSCOSTS_001883 - 001884 |
| 434 | NewFields (RI/FS) | 12/13/2002 | 4263 | 0233-001-200 | General Dynamics-Crab Orchard | $ 67,949.31 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001852 - 001882 | Program Management | $ 2,093.75 | $ 2,093.75 | 2,093.75 | CONWR_AUS_GDOTSCOSTS_001883 - 001884 |
| 435 | NewFields (RI/FS) | 12/19/2002 | 4294 | 0233-001-200 | General Dynamics-Crab Orchard | $ 39,560.89 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001885 - 001905 | Work Plan Development/Review | $ 2,000.00 | $ 1,994.94 | 1,994.94 | CONWR_AUS_GDOTSCOSTS_001906 - 001907 |
| 435 | NewFields (RI/FS) | 12/19/2002 | 4294 | 0233-001-200 | General Dynamics-Crab Orchard | $ 39,560.89 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001885 - 001905 | Professional Services | $ 963.77 | $ 961.33 | 961.33 | CONWR_AUS_GDOTSCOSTS_001906 - 001907 |
| 435 | NewFields (RI/FS) | 12/19/2002 | 4294 | 0233-001-200 | General Dynamics-Crab Orchard | $ 39,560.89 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001885 - 001905 | RFP/Developmt/Review/Selection | $ 10,700.00 | $ 10,672.95 | 10,672.95 | CONWR_AUS_GDOTSCOSTS_001906 - 001907 |
| 435 | NewFields (RI/FS) | 12/19/2002 | 4294 | 0233-001-200 | General Dynamics-Crab Orchard | $ 39,560.89 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001885 - 001905 | Site Scoping Doc/DB/GISAT | $ 20,410.00 | $ 20,358.41 | 20,358.41 | CONWR_AUS_GDOTSCOSTS_001906 - 001907 |
| 435 | NewFields (RI/FS) | 12/19/2002 | 4294 | 0233-001-200 | General Dynamics-Crab Orchard | $ 39,560.89 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001885 - 001905 | Negotiations of AOC/SOW | $ 4,450.00 | $ 4,438.75 | 4,438.75 | CONWR_AUS_GDOTSCOSTS_001906 - 001907 |
| 435 | NewFields (RI/FS) | 12/19/2002 | 4294 | 0233-001-200 | General Dynamics-Crab Orchard | $ 39,560.89 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001885 - 001905 | Professional Services | $ 1,037.12 | $ 1,034.50 | 1,034.50 | CONWR_AUS_GDOTSCOSTS_001906 - 001907 |
| 438 | NewFields (RI/FS) | 1/10/2003 | 4399 | 0233-001-200 | General Dynamics-Crab Orchard | $ 22,704.23 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001908 - 001919 | Professional Services | $ 317.73 | $ 317.73 | 317.73 | CONWR_AUS_GDOTSCOSTS_001920 - 001922 |
| 438 | NewFields (RI/FS) | 1/10/2003 | 4399 | 0233-001-200 | General Dynamics-Crab Orchard | $ 22,704.23 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001908 - 001919 | Negotiations of AOC/SOW | $ 800.00 | $ 800.00 | 800.00 | CONWR_AUS_GDOTSCOSTS_001920 - 001922 |
| 438 | NewFields (RI/FS) | 1/10/2003 | 4399 | 0233-001-200 | General Dynamics-Crab Orchard | $ 22,704.23 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001908 - 001919 | Site Scoping Doc/DB/GISAT | $ 7,375.00 | $ 7,375.00 | 7,375.00 | CONWR_AUS_GDOTSCOSTS_001920 - 001922 |
| 438 | NewFields (RI/FS) | 1/10/2003 | 4399 | 0233-001-200 | General Dynamics-Crab Orchard | $ 22,704.23 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001908 - 001919 | Work Plan Development/Review | $ 4,220.00 | $ 4,220.00 | 4,220.00 | CONWR_AUS_GDOTSCOSTS_001920 - 001922 |
| 438 | NewFields (RI/FS) | 1/10/2003 | 4399 | 0233-001-200 | General Dynamics-Crab Orchard | $ 22,704.23 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001908 - 001919 | Work Plan Development/Review | $ 8,231.50 | $ 8,231.50 | 8,231.50 | CONWR_AUS_GDOTSCOSTS_001920 - 001922 |
| 438 | NewFields (RI/FS) | 1/10/2003 | 4399 | 0233-001-200 | General Dynamics-Crab Orchard | $ 22,704.23 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001908 - 001919 | Program Management | $ 1,760.00 | $ 1,760.00 | 1,760.00 | CONWR_AUS_GDOTSCOSTS_001920 - 001922 |
| 439 | NewFields (RI/FS) | 2/17/2003 | 4536 | 0233-001-200 | General Dynamics-Crab Orchard | $ 93,446.54 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001923 - 001962 | Work Plan Development/Review | $ 12,325.00 | $ 12,325.00 | 12,325.00 | CONWR_AUS_GDOTSCOSTS_001963 - 001965 |
| 439 | NewFields (RI/FS) | 2/17/2003 | 4536 | 0233-001-200 | General Dynamics-Crab Orchard | $ 93,446.54 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001923 - 001962 | RFP/Developmt/Review/Selection | $ 34,779.68 | $ 34,779.68 | 34,779.68 | CONWR_AUS_GDOTSCOSTS_001963 - 001965 |
| 439 | NewFields (RI/FS) | 2/17/2003 | 4536 | 0233-001-200 | General Dynamics-Crab Orchard | $ 93,446.54 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001923 - 001962 | Negotiations of AOC/SOW | $ 200.00 | $ 200.00 | 200.00 | CONWR_AUS_GDOTSCOSTS_001963 - 001965 |
| 439 | NewFields (RI/FS) | 2/17/2003 | 4536 | 0233-001-200 | General Dynamics-Crab Orchard | $ 93,446.54 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001923 - 001962 | Professional Services | $ 2,526.00 | $ 2,526.00 | 2,526.00 | CONWR_AUS_GDOTSCOSTS_001963 - 001965 |
| 439 | NewFields (RI/FS) | 2/17/2003 | 4536 | 0233-001-200 | General Dynamics-Crab Orchard | $ 93,446.54 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001923 - 001962 | Program Management | $ 3,860.00 | $ 3,860.00 | 3,860.00 | CONWR_AUS_GDOTSCOSTS_001963 - 001965 |
| 439 | NewFields (RI/FS) | 2/17/2003 | 4536 | 0233-001-200 | General Dynamics-Crab Orchard | $ 93,446.54 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001923 - 001962 | Site Scoping Doc/DB/GISAT | $ 39,755.86 | $ 39,755.86 | 39,755.86 | CONWR_AUS_GDOTSCOSTS_001963 - 001965 |
| 436 | NewFields (RI/FS) | 3/10/2003 | 4619 | 0233-001-200 | General Dynamics-Crab Orchard | $ 98,707.96 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001966 - 002032 | Meetings and Travel | $ 259.26 | $ 259.26 | 259.26 | CONWR_AUS_GDOTSCOSTS_002033 - 002035 |
| 436 | NewFields (RI/FS) | 3/10/2003 | 4619 | 0233-001-200 | General Dynamics-Crab Orchard | $ 98,707.96 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001966 - 002032 | Project Management | $ 3,507.76 | $ 3,507.76 | 3,507.76 | CONWR_AUS_GDOTSCOSTS_002033 - 002035 |
| 436 | NewFields (RI/FS) | 3/10/2003 | 4619 | 0233-001-200 | General Dynamics-Crab Orchard | $ 98,707.96 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001966 - 002032 | Work Plan Development/Review | $ 27,494.93 | $ 27,494.93 | 27,494.93 | CONWR_AUS_GDOTSCOSTS_002033 - 002035 |
| 436 | NewFields (RI/FS) | 3/10/2003 | 4619 | 0233-001-200 | General Dynamics-Crab Orchard | $ 98,707.96 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_001966 - 002032 | Site Scoping Doc/DB/GISAT | $ 67,446.01 | $ 67,446.01 | 67,446.01 | CONWR_AUS_GDOTSCOSTS_002033 - 002035 |
| 440 | NewFields (RI/FS) | 4/15/2003 | 4821 | 0233-001-200 | General Dynamics-Crab Orchard | $ 101,243.26 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002036 - 002087 | Professional Services | $ 177.50 | $ 177.50 | 177.50 | CONWR_AUS_GDOTSCOSTS_002088 - 002090 |
| 440 | NewFields (RI/FS) | 4/15/2003 | 4821 | 0233-001-200 | General Dynamics-Crab Orchard | $ 101,243.26 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002036 - 002087 | Site Scoping Doc/DB/GISAT | $ 78,058.64 | $ 78,058.64 | 78,058.64 | CONWR_AUS_GDOTSCOSTS_002088 - 002090 |
| 440 | NewFields (RI/FS) | 4/15/2003 | 4821 | 0233-001-200 | General Dynamics-Crab Orchard | $ 101,243.26 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002036 - 002087 | Program Management | $ 3,250.00 | $ 3,250.00 | 3,250.00 | CONWR_AUS_GDOTSCOSTS_002088 - 002090 |
| 440 | NewFields (RI/FS) | 4/15/2003 | 4821 | 0233-001-200 | General Dynamics-Crab Orchard | $ 101,243.26 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002036 - 002087 | Meetings and Travel | $ 19,777.12 | $ 19,777.12 | 19,777.12 | CONWR_AUS_GDOTSCOSTS_002088 - 002090 |
| 440 | NewFields (RI/FS) | 4/15/2003 | 4821 | 0233-001-200 | General Dynamics-Crab Orchard | $ 101,243.26 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002036 - 002087 | FWS Lunch Payment | $ (20.00) | $ (20.00) | (20.00) | CONWR_AUS_GDOTSCOSTS_002088 - 002090 |
| 441 | NewFields (RI/FS) | 5/22/2003 | 5014 | 0233-001-200 | General Dynamics-Crab Orchard | $ 155,705.03 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002091 - 002149 | Program Management | $ 13,281.00 | $ 13,281.00 | 13,281.00 | CONWR_AUS_GDOTSCOSTS_002150 - 002152 |

Nathan Associates

**Invoice Database**

**Nathan**

| Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | NewFields (RI/FS) | 5/22/2003 | 5014 | 0233-001-200 | General Dynamics-Crab Orchard | $ 155,705.03 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002091 - 002149 | PRP Allocations | $ 18,675.00 | $ 18,675.00 | $ - | CONWR_AUS_GDOTSCOSTS_002150 - 002152 |
| 441 | NewFields (RI/FS) | 5/22/2003 | 5014 | 0233-001-200 | General Dynamics-Crab Orchard | $ 155,705.03 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002091 - 002149 | Professional Services | $ 2,515.00 | $ 2,515.00 | $ 2,515.00 | CONWR_AUS_GDOTSCOSTS_002150 - 002152 |
| 441 | NewFields (RI/FS) | 5/22/2003 | 5014 | 0233-001-200 | General Dynamics-Crab Orchard | $ 155,705.03 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002091 - 002149 | Site Scoping Doc/DB/GISAT | $ 86,385.29 | $ 86,385.29 | $ 86,385.29 | CONWR_AUS_GDOTSCOSTS_002150 - 002152 |
| 441 | NewFields (RI/FS) | 5/22/2003 | 5014 | 0233-001-200 | General Dynamics-Crab Orchard | $ 155,705.03 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002091 - 002149 | Work Plan Development/Review | $ 34,848.74 | $ 34,848.74 | $ 34,848.74 | CONWR_AUS_GDOTSCOSTS_002150 - 002152 |
| 442 | NewFields (RI/FS) | 6/18/2003 | 5259 | 0233-001-200 | General Dynamics-Crab Orchard | $ 63,207.59 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002153 - 002197 | RI/FS Report | $ 425.00 | $ 425.00 | $ 425.00 | CONWR_AUS_GDOTSCOSTS_002198 - 002200 |
| 442 | NewFields (RI/FS) | 6/18/2003 | 5259 | 0233-001-200 | General Dynamics-Crab Orchard | $ 63,207.59 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002153 - 002197 | Professional Services | $ 6,195.70 | $ 6,195.70 | $ 6,195.70 | CONWR_AUS_GDOTSCOSTS_002198 - 002200 |
| 442 | NewFields (RI/FS) | 6/18/2003 | 5259 | 0233-001-200 | General Dynamics-Crab Orchard | $ 63,207.59 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002153 - 002197 | Meetings and Travel | $ 2,509.10 | $ 2,509.10 | $ 2,509.10 | CONWR_AUS_GDOTSCOSTS_002198 - 002200 |
| 442 | NewFields (RI/FS) | 6/18/2003 | 5259 | 0233-001-200 | General Dynamics-Crab Orchard | $ 63,207.59 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002153 - 002197 | Program Management | $ 2,922.58 | $ 2,922.58 | $ 2,922.58 | CONWR_AUS_GDOTSCOSTS_002198 - 002200 |
| 442 | NewFields (RI/FS) | 6/18/2003 | 5259 | 0233-001-200 | General Dynamics-Crab Orchard | $ 63,207.59 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002153 - 002197 | Work Plan Development/Review | $ 19,540.00 | $ 19,540.00 | $ 19,540.00 | CONWR_AUS_GDOTSCOSTS_002198 - 002200 |
| 442 | NewFields (RI/FS) | 6/18/2003 | 5259 | 0233-001-200 | General Dynamics-Crab Orchard | $ 63,207.59 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002153 - 002197 | Site Scoping Doc/DB/GISAT | $ 10,665.21 | $ 10,665.21 | $ 10,665.21 | CONWR_AUS_GDOTSCOSTS_002198 - 002200 |
| 442 | NewFields (RI/FS) | 6/18/2003 | 5259 | 0233-001-200 | General Dynamics-Crab Orchard | $ 63,207.59 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002153 - 002197 | PRP Allocations | $ 20,950.00 | $ 20,950.00 | $ - | CONWR_AUS_GDOTSCOSTS_002198 - 002200 |
| 443 | NewFields (RI/FS) | 7/15/2003 | 5394 | 0233-001-200 | General Dynamics-Crab Orchard | $ 96,054.62 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002201 - 002238 | Work Plan Development/Review | $ 91,658.95 | $ 91,658.95 | $ 91,658.95 | CONWR_AUS_GDOTSCOSTS_002239 - 002241 |
| 443 | NewFields (RI/FS) | 7/15/2003 | 5394 | 0233-001-200 | General Dynamics-Crab Orchard | $ 96,054.62 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002201 - 002238 | Program Management | $ 20.48 | $ 20.48 | $ 20.48 | CONWR_AUS_GDOTSCOSTS_002239 - 002241 |
| 443 | NewFields (RI/FS) | 7/15/2003 | 5394 | 0233-001-200 | General Dynamics-Crab Orchard | $ 96,054.62 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002201 - 002238 | Meetings and Travel | $ 1,050.19 | $ 1,050.19 | $ 1,050.19 | CONWR_AUS_GDOTSCOSTS_002239 - 002241 |
| 443 | NewFields (RI/FS) | 7/15/2003 | 5394 | 0233-001-200 | General Dynamics-Crab Orchard | $ 96,054.62 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002201 - 002238 | PRP Allocations | $ 3,325.00 | $ 3,325.00 | $ - | CONWR_AUS_GDOTSCOSTS_002239 - 002241 |
| 444 | NewFields (RI/FS) | 8/13/2003 | 5668 | 0233-001-200 | General Dynamics-Crab Orchard | $ 125,957.96 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002242 - 002304 | Program Management | $ 875.00 | $ 875.00 | $ 875.00 | CONWR_AUS_GDOTSCOSTS_002305 - 002307 |
| 444 | NewFields (RI/FS) | 8/13/2003 | 5668 | 0233-001-200 | General Dynamics-Crab Orchard | $ 125,957.96 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002242 - 002304 | Work Plan Development/Review | $ 113,405.08 | $ 113,405.08 | $ 113,405.08 | CONWR_AUS_GDOTSCOSTS_002305 - 002307 |
| 444 | NewFields (RI/FS) | 8/13/2003 | 5668 | 0233-001-200 | General Dynamics-Crab Orchard | $ 125,957.96 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002242 - 002304 | Professional Services | $ 3,975.00 | $ 3,975.00 | $ 3,975.00 | CONWR_AUS_GDOTSCOSTS_002305 - 002307 |
| 444 | NewFields (RI/FS) | 8/13/2003 | 5668 | 0233-001-200 | General Dynamics-Crab Orchard | $ 125,957.96 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002242 - 002304 | PRP Allocations | $ 7,702.88 | $ 7,702.88 | $ - | CONWR_AUS_GDOTSCOSTS_002305 - 002307 |
| 445 | NewFields (RI/FS) | 9/12/2003 | 5909 | 0233-001-200 | General Dynamics-Crab Orchard | $ 31,253.67 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002308 - 002342 | PRP Allocations | $ 9,000.00 | $ 9,000.00 | $ - | CONWR_AUS_GDOTSCOSTS_002343 - 002345 |
| 445 | NewFields (RI/FS) | 9/12/2003 | 5909 | 0233-001-200 | General Dynamics-Crab Orchard | $ 31,253.67 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002308 - 002342 | Professional Services | $ 280.00 | $ 280.00 | $ 280.00 | CONWR_AUS_GDOTSCOSTS_002343 - 002345 |
| 445 | NewFields (RI/FS) | 9/12/2003 | 5909 | 0233-001-200 | General Dynamics-Crab Orchard | $ 31,253.67 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002308 - 002342 | Work Plan Development/Review | $ 6,683.88 | $ 6,683.88 | $ 6,683.88 | CONWR_AUS_GDOTSCOSTS_002343 - 002345 |
| 445 | NewFields (RI/FS) | 9/12/2003 | 5909 | 0233-001-200 | General Dynamics-Crab Orchard | $ 31,253.67 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002308 - 002342 | Ecological Risk Consultant | $ 600.00 | $ 600.00 | $ 600.00 | CONWR_AUS_GDOTSCOSTS_002343 - 002345 |
| 445 | NewFields (RI/FS) | 9/12/2003 | 5909 | 0233-001-200 | General Dynamics-Crab Orchard | $ 31,253.67 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002308 - 002342 | Program Management | $ 1,400.00 | $ 1,400.00 | $ 1,400.00 | CONWR_AUS_GDOTSCOSTS_002343 - 002345 |
| 445 | NewFields (RI/FS) | 9/12/2003 | 5909 | 0233-001-200 | General Dynamics-Crab Orchard | $ 31,253.67 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002308 - 002342 | Meetings and Travel | $ 13,289.79 | $ 13,289.79 | $ 13,289.79 | CONWR_AUS_GDOTSCOSTS_002343 - 002345 |
| 446 | NewFields (RI/FS) | 10/3/2003 | 6063 | 0233-001-200 | General Dynamics-Crab Orchard | $ 49,327.54 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002346 - 002374 | PRP Allocations | $ 600.00 | $ 600.00 | $ - | CONWR_AUS_GDOTSCOSTS_002375 - 002377 |
| 446 | NewFields (RI/FS) | 10/3/2003 | 6063 | 0233-001-200 | General Dynamics-Crab Orchard | $ 49,327.54 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002346 - 002374 | Meetings and Travel | $ 9,845.16 | $ 9,845.16 | $ 9,845.16 | CONWR_AUS_GDOTSCOSTS_002375 - 002377 |
| 446 | NewFields (RI/FS) | 10/3/2003 | 6063 | 0233-001-200 | General Dynamics-Crab Orchard | $ 49,327.54 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002346 - 002374 | Program Management | $ 9,872.29 | $ 9,872.29 | $ 9,872.29 | CONWR_AUS_GDOTSCOSTS_002375 - 002377 |
| 446 | NewFields (RI/FS) | 10/3/2003 | 6063 | 0233-001-200 | General Dynamics-Crab Orchard | $ 49,327.54 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002346 - 002374 | Work Plan Development/Review | $ 16,360.09 | $ 16,360.09 | $ 16,360.09 | CONWR_AUS_GDOTSCOSTS_002375 - 002377 |
| 446 | NewFields (RI/FS) | 10/3/2003 | 6063 | 0233-001-200 | General Dynamics-Crab Orchard | $ 49,327.54 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002346 - 002374 | Ecological Risk Assessment | $ 12,650.00 | $ 12,650.00 | $ 12,650.00 | CONWR_AUS_GDOTSCOSTS_002375 - 002377 |
| 447 | NewFields (RI/FS) | 11/7/2003 | 6290 | 0233-001-200 | General Dynamics-Crab Orchard | $ 38,685.46 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002378 - 002412 | Work Plan Development/Review | $ 18,849.40 | $ 18,849.40 | $ 18,849.40 | CONWR_AUS_GDOTSCOSTS_002413 - 002415 |
| 447 | NewFields (RI/FS) | 11/7/2003 | 6290 | 0233-001-200 | General Dynamics-Crab Orchard | $ 38,685.46 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002378 - 002412 | PRP Allocations | $ 7,187.50 | $ 7,187.50 | $ - | CONWR_AUS_GDOTSCOSTS_002413 - 002415 |
| 447 | NewFields (RI/FS) | 11/7/2003 | 6290 | 0233-001-200 | General Dynamics-Crab Orchard | $ 38,685.46 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002378 - 002412 | Meetings and Travel | $ 8,796.52 | $ 8,796.52 | $ 8,796.52 | CONWR_AUS_GDOTSCOSTS_002413 - 002415 |
| 447 | NewFields (RI/FS) | 11/7/2003 | 6290 | 0233-001-200 | General Dynamics-Crab Orchard | $ 38,685.46 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002378 - 002412 | Ecological Risk Consultant | $ 739.50 | $ 739.50 | $ 739.50 | CONWR_AUS_GDOTSCOSTS_002413 - 002415 |
| 447 | NewFields (RI/FS) | 11/7/2003 | 6290 | 0233-001-200 | General Dynamics-Crab Orchard | $ 38,685.46 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002378 - 002412 | Project Management | $ 3,112.54 | $ 3,112.54 | $ 3,112.54 | CONWR_AUS_GDOTSCOSTS_002413 - 002415 |

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 448 | NewFields (RI/FS) | 12/3/2003 | 6416 | 0233-001-200 | General Dynamics-Crab Orchard | $ 22,428.50 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002416 - 002420 | Work Plan Development/Review | $ 9,000.00 | $ 9,000.00 | $ 9,000.00 | CONWR_AUS_GDOTSCOSTS_002421 - 002423 |
| 448 | NewFields (RI/FS) | 12/3/2003 | 6416 | 0233-001-200 | General Dynamics-Crab Orchard | $ 22,428.50 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002416 - 002420 | Program Management | $ 4,778.50 | $ 4,778.50 | $ 4,778.50 | CONWR_AUS_GDOTSCOSTS_002421 - 002423 |
| 448 | NewFields (RI/FS) | 12/3/2003 | 6416 | 0233-001-200 | General Dynamics-Crab Orchard | $ 22,428.50 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002416 - 002420 | Meetings and Travel | $ 3,200.00 | $ 3,200.00 | $ 3,200.00 | CONWR_AUS_GDOTSCOSTS_002421 - 002423 |
| 448 | NewFields (RI/FS) | 12/3/2003 | 6416 | 0233-001-200 | General Dynamics-Crab Orchard | $ 22,428.50 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002416 - 002420 | PRP Allocations | $ 5,450.00 | $ 5,450.00 | $ - | CONWR_AUS_GDOTSCOSTS_002421 - 002423 |
| 449 | NewFields (RI/FS) | 1/15/2004 | 6695 | 0233-001-200 | General Dynamics-Crab Orchard | $ 76,891.36 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002424 - 002445 | Site Scoping Doc/DB/GISAT | $ 300.00 | $ 300.00 | $ 300.00 | CONWR_AUS_GDOTSCOSTS_002446 - 002448 |
| 449 | NewFields (RI/FS) | 1/15/2004 | 6695 | 0233-001-200 | General Dynamics-Crab Orchard | $ 76,891.36 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002424 - 002445 | Work Plan Development/Review | $ 66,656.85 | $ 66,556.81 | $ 66,656.81 | CONWR_AUS_GDOTSCOSTS_002446 - 002448 |
| 449 | NewFields (RI/FS) | 1/15/2004 | 6695 | 0233-001-200 | General Dynamics-Crab Orchard | $ 76,891.36 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002424 - 002445 | Project Management | $ 9,260.00 | $ 9,259.99 | $ 9,259.99 | CONWR_AUS_GDOTSCOSTS_002446 - 002448 |
| 449 | NewFields (RI/FS) | 1/15/2004 | 6695 | 0233-001-200 | General Dynamics-Crab Orchard | $ 76,891.36 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002424 - 002445 | Meetings and Travel | $ 674.51 | $ 674.51 | $ 674.51 | CONWR_AUS_GDOTSCOSTS_002446 - 002448 |
| 450 | NewFields (RI/FS) | 2/9/2004 | 6836 | 0233-001-200 | General Dynamics-Crab Orchard | $ 106,645.42 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002449 - 002470 | Program Management | $ 9,805.00 | $ 9,805.00 | $ 9,805.00 | CONWR_AUS_GDOTSCOSTS_002471 - 002473 |
| 450 | NewFields (RI/FS) | 2/9/2004 | 6836 | 0233-001-200 | General Dynamics-Crab Orchard | $ 106,645.42 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002449 - 002470 | Meetings and Travel | $ 12,200.48 | $ 12,200.48 | $ 12,200.48 | CONWR_AUS_GDOTSCOSTS_002471 - 002473 |
| 450 | NewFields (RI/FS) | 2/9/2004 | 6836 | 0233-001-200 | General Dynamics-Crab Orchard | $ 106,645.42 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002449 - 002470 | Work Plan Development/Review | $ 84,639.94 | $ 84,639.94 | $ 84,639.94 | CONWR_AUS_GDOTSCOSTS_002471 - 002473 |
| 451 | NewFields (RI/FS) | 3/8/2004 | 7051 | 0233-001-200 | General Dynamics-Crab Orchard | $ 141,139.13 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002474 - 002508 | Program Management | $ 15,552.20 | $ 15,552.20 | $ 15,552.20 | CONWR_AUS_GDOTSCOSTS_002509 - 002511 |
| 451 | NewFields (RI/FS) | 3/8/2004 | 7051 | 0233-001-200 | General Dynamics-Crab Orchard | $ 141,139.13 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002474 - 002508 | Work Plan Development/Review | $ 125,586.93 | $ 125,586.93 | $ 125,586.93 | CONWR_AUS_GDOTSCOSTS_002509 - 002511 |
| 452 | NewFields (RI/FS) | 4/9/2004 | 7196 | 0233-001-200 | General Dynamics-Crab Orchard | $ 132,725.40 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002512 - 002570 | Work Plan Development/Review | $ 121,077.56 | $ 121,077.56 | $ 121,077.56 | CONWR_AUS_GDOTSCOSTS_002571 - 002573 |
| 452 | NewFields (RI/FS) | 4/9/2004 | 7196 | 0233-001-200 | General Dynamics-Crab Orchard | $ 132,725.40 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002512 - 002570 | Project Management | $ 10,492.95 | $ 10,492.95 | $ 10,492.95 | CONWR_AUS_GDOTSCOSTS_002571 - 002573 |
| 452 | NewFields (RI/FS) | 4/9/2004 | 7196 | 0233-001-200 | General Dynamics-Crab Orchard | $ 132,725.40 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002512 - 002570 | Meetings and Travel | $ 1,154.89 | $ 1,154.89 | $ 1,154.89 | CONWR_AUS_GDOTSCOSTS_002571 - 002573 |
| 453 | NewFields (RI/FS) | 5/12/2004 | 7589 | 0233-001-200 | General Dynamics-Crab Orchard | $ 47,488.46 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002574 - 002590 | Work Plan Development/Review | $ 40,669.78 | $ 40,669.78 | $ 40,669.78 | CONWR_AUS_GDOTSCOSTS_002591 - 002593 |
| 453 | NewFields (RI/FS) | 5/12/2004 | 7589 | 0233-001-200 | General Dynamics-Crab Orchard | $ 47,488.46 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002574 - 002590 | Program Management | $ 5,468.68 | $ 5,468.68 | $ 5,468.68 | CONWR_AUS_GDOTSCOSTS_002591 - 002593 |
| 453 | NewFields (RI/FS) | 5/12/2004 | 7589 | 0233-001-200 | General Dynamics-Crab Orchard | $ 47,488.46 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002574 - 002590 | PRP Allocations | $ 1,350.00 | $ 1,350.00 | $ - | CONWR_AUS_GDOTSCOSTS_002591 - 002593 |
| 454 | NewFields (RI/FS) | 6/3/2004 | 7668 | 0233-001-200 | General Dynamics-Crab Orchard | $ 70,304.91 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002594 - 002616 | Work Plan Development/Review | $ 62,649.91 | $ 62,649.91 | $ 62,649.91 | CONWR_AUS_GDOTSCOSTS_002617 - 002619 |
| 454 | NewFields (RI/FS) | 6/3/2004 | 7668 | 0233-001-200 | General Dynamics-Crab Orchard | $ 70,304.91 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002594 - 002616 | Project Management | $ 7,655.00 | $ 7,655.00 | $ 7,655.00 | CONWR_AUS_GDOTSCOSTS_002617 - 002619 |
| 455 | NewFields (RI/FS) | 7/9/2004 | 7912 | 0233-001-200 | General Dynamics-Crab Orchard | $ 51,088.97 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002620 - 002634 | Work Plan Development/Review | $ 43,145.15 | $ 43,145.15 | $ 43,145.15 | CONWR_AUS_GDOTSCOSTS_002635 - 002637 |
| 455 | NewFields (RI/FS) | 7/9/2004 | 7912 | 0233-001-200 | General Dynamics-Crab Orchard | $ 51,088.97 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002620 - 002634 | Program Management | $ 6,343.82 | $ 6,343.82 | $ 6,343.82 | CONWR_AUS_GDOTSCOSTS_002635 - 002637 |
| 455 | NewFields (RI/FS) | 7/9/2004 | 7912 | 0233-001-200 | General Dynamics-Crab Orchard | $ 51,088.97 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002620 - 002634 | PRP Allocations | $ 1,600.00 | $ 1,600.00 | $ - | CONWR_AUS_GDOTSCOSTS_002635 - 002637 |
| 456 | NewFields (RI/FS) | 8/5/2004 | 8208 | 0233-001-200 | General Dynamics-Crab Orchard | $ 57,347.53 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002638 - 002657 | Work Plan Development/Review | $ 56,617.53 | $ 56,617.53 | $ 56,617.53 | CONWR_AUS_GDOTSCOSTS_002658 - 002660 |
| 456 | NewFields (RI/FS) | 8/5/2004 | 8208 | 0233-001-200 | General Dynamics-Crab Orchard | $ 57,347.53 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002638 - 002657 | Program Management | $ 730.00 | $ 730.00 | $ 730.00 | CONWR_AUS_GDOTSCOSTS_002658 - 002660 |
| 463 | NewFields (RI/FS) | 9/3/2004 | 8503 | 0233-001-200 | General Dynamics-Crab Orchard | $ 88,168.55 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002661 - 002675 | Program Management | $ 427.00 | $ 427.00 | $ 427.00 | CONWR_AUS_GDOTSCOSTS_002676 - 002678 |
| 463 | NewFields (RI/FS) | 9/3/2004 | 8503 | 0233-001-200 | General Dynamics-Crab Orchard | $ 88,168.55 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002661 - 002675 | Workplan Development/Review | $ 87,741.55 | $ 87,741.55 | $ 87,741.55 | CONWR_AUS_GDOTSCOSTS_002676 - 002678 |
| 457 | NewFields (RI/FS) | 10/8/2004 | 8756 | 0233-001-200 | General Dynamics-Crab Orchard | $ 27,185.39 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002679 - 002683 | Program Management | $ 760.00 | $ 760.00 | $ 760.00 | CONWR_AUS_GDOTSCOSTS_002684 - 002686 |
| 457 | NewFields (RI/FS) | 10/8/2004 | 8756 | 0233-001-200 | General Dynamics-Crab Orchard | $ 27,185.39 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002679 - 002683 | Field Work Oversight/Coord. | $ 19,985.39 | $ 19,985.39 | $ 19,985.39 | CONWR_AUS_GDOTSCOSTS_002684 - 002686 |
| 457 | NewFields (RI/FS) | 10/8/2004 | 8756 | 0233-001-200 | General Dynamics-Crab Orchard | $ 27,185.39 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002679 - 002683 | PRP Allocations | $ 250.00 | $ 250.00 | $ - | CONWR_AUS_GDOTSCOSTS_002684 - 002686 |
| 457 | NewFields (RI/FS) | 10/8/2004 | 8756 | 0233-001-200 | General Dynamics-Crab Orchard | $ 27,185.39 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002679 - 002683 | Program Management | $ 6,190.00 | $ 6,190.00 | $ 6,190.00 | CONWR_AUS_GDOTSCOSTS_002684 - 002686 |
| 458 | NewFields (RI/FS) | 11/3/2004 | 9016 | 0233-001-200 | General Dynamics-Crab Orchard | $ 26,233.91 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002687 - 002692 | Work Plan Development/Review | $ 5,000.71 | $ 5,000.71 | $ 5,000.71 | CONWR_AUS_GDOTSCOSTS_002693 - 002695 |
| 458 | NewFields (RI/FS) | 11/3/2004 | 9016 | 0233-001-200 | General Dynamics-Crab Orchard | $ 26,233.91 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002687 - 002692 | Program Management | $ 485.00 | $ 485.00 | $ 485.00 | CONWR_AUS_GDOTSCOSTS_002693 - 002695 |
| 458 | NewFields (RI/FS) | 11/3/2004 | 9016 | 0233-001-200 | General Dynamics-Crab Orchard | $ 26,233.91 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002687 - 002692 | Meetings and Travel | $ 20,748.20 | $ 20,748.20 | $ 20,748.20 | CONWR_AUS_GDOTSCOSTS_002693 - 002695 |

*Expert Report of Jeffrey Zeliksow*

*September 23, 2020*

## Invoice Database

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 459 | NewFields (RI/FS) | 12/1/2004 | 9303 | 0233-001-200 | General Dynamics-Crab Orchard | $ 20,094.90 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002696 - 002703 | Work Plan Development/Review | $ 11,640.00 | $ 11,640.00 | $ 11,640.00 | CONWR_AUS_GDOTSCOSTS_002704 - 002709 |
| 459 | NewFields (RI/FS) | 12/1/2004 | 9303 | 0233-001-200 | General Dynamics-Crab Orchard | $ 20,094.90 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002696 - 002703 | Project Management | $ 8,405.90 | $ 8,405.90 | $ 8,405.90 | CONWR_AUS_GDOTSCOSTS_002704 - 002709 |
| 459 | NewFields (RI/FS) | 12/1/2004 | 9303 | 0233-001-200 | General Dynamics-Crab Orchard | $ 20,094.90 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002696 - 002703 | Meetings and Travel | $ 49.00 | $ 49.00 | 49.00 | CONWR_AUS_GDOTSCOSTS_002704 - 002709 |
| 460 | NewFields (RI/FS) | 1/7/2005 | 9680 | 0233-001-200 | General Dynamics-Crab Orchard | $ 24,047.68 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002710 - 002716 | Program Management | $ 6,282.18 | $ 6,282.18 | 6,282.18 | CONWR_AUS_GDOTSCOSTS_002717 - 002719 |
| 460 | NewFields (RI/FS) | 1/7/2005 | 9680 | 0233-001-200 | General Dynamics-Crab Orchard | $ 24,047.68 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002710 - 002716 | Work Plan Development/Review | $ 17,765.50 | $ 17,765.50 | $ 17,765.50 | CONWR_AUS_GDOTSCOSTS_002717 - 002719 |
| 461 | NewFields (RI/FS) | 2/3/2005 | 9884 | 0233-001-200 | General Dynamics-Crab Orchard | $ 16,959.86 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002720 - 002726 | Work Plan Development/Review | $ 3,540.00 | $ 3,540.00 | 3,540.00 | CONWR_AUS_GDOTSCOSTS_002727 - 002729 |
| 461 | NewFields (RI/FS) | 2/3/2005 | 9884 | 0233-001-200 | General Dynamics-Crab Orchard | $ 16,959.86 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002720 - 002726 | Program Management | $ 9,114.86 | $ 9,114.86 | 9,114.86 | CONWR_AUS_GDOTSCOSTS_002727 - 002729 |
| 461 | NewFields (RI/FS) | 2/3/2005 | 9884 | 0233-001-200 | General Dynamics-Crab Orchard | $ 16,959.86 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002720 - 002726 | PRP Allocations | $ 4,305.00 | $ 4,305.00 | - | CONWR_AUS_GDOTSCOSTS_002727 - 002729 |
| 464 | NewFields (RI/FS) | 3/7/2005 | 10256 | 0233-001-200 | General Dynamics-Crab Orchard | $ 3,137.50 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002730 - 002731 | Program Management | $ 1,837.50 | $ 1,837.50 | 1,837.50 | CONWR_AUS_GDOTSCOSTS_002732 - 002733 |
| 464 | NewFields (RI/FS) | 3/7/2005 | 10256 | 0233-001-200 | General Dynamics-Crab Orchard | $ 3,137.50 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002730 - 002731 | PRP Allocations | $ 1,300.00 | $ 1,300.00 | - | CONWR_AUS_GDOTSCOSTS_002732 - 002733 |
| 462 | NewFields (RI/FS) | 4/6/2005 | 10432 | 0233-001-200 | General Dynamics-Crab Orchard | $ 47,622.94 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002734 - 002746 | Work Plan Development/Review | $ 27,762.08 | $ 27,762.08 | 27,762.08 | CONWR_AUS_GDOTSCOSTS_002747 - 002749 |
| 462 | NewFields (RI/FS) | 4/6/2005 | 10432 | 0233-001-200 | General Dynamics-Crab Orchard | $ 47,622.94 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002734 - 002746 | Program Management | $ 2,587.50 | $ 2,587.50 | 2,587.50 | CONWR_AUS_GDOTSCOSTS_002747 - 002749 |
| 462 | NewFields (RI/FS) | 4/6/2005 | 10432 | 0233-001-200 | General Dynamics-Crab Orchard | $ 47,622.94 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002734 - 002746 | Meetings and Travel | $ 17,273.36 | $ 17,273.36 | 17,273.36 | CONWR_AUS_GDOTSCOSTS_002747 - 002749 |
| 465 | NewFields (RI/FS) | 5/9/2005 | 10832 | 0233-001-200 | General Dynamics-Crab Orchard | $ 53,202.09 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002750 - 002772 | Work Plan Development/Review | $ 26,640.88 | $ 26,640.88 | 26,640.88 | CONWR_AUS_GDOTSCOSTS_002773 - 002774 |
| 465 | NewFields (RI/FS) | 5/9/2005 | 10832 | 0233-001-200 | General Dynamics-Crab Orchard | $ 53,202.09 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002750 - 002772 | Program Management | $ 5,177.67 | $ 5,177.67 | 5,177.67 | CONWR_AUS_GDOTSCOSTS_002773 - 002774 |
| 465 | NewFields (RI/FS) | 5/9/2005 | 10832 | 0233-001-200 | General Dynamics-Crab Orchard | $ 53,202.09 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002750 - 002772 | Meetings and Travel | $ 21,383.54 | $ 21,383.54 | 21,383.54 | CONWR_AUS_GDOTSCOSTS_002773 - 002774 |
| 466 | NewFields (RI/FS) | 6/8/2005 | 11183 | 0233-001-200 | General Dynamics-Crab Orchard | $ 76,007.86 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002775 - 002813 | Program Management | $ 3,880.37 | $ 3,878.74 | 3,878.74 | CONWR_AUS_GDOTSCOSTS_002814 - 002815 |
| 466 | NewFields (RI/FS) | 6/8/2005 | 11183 | 0233-001-200 | General Dynamics-Crab Orchard | $ 76,007.86 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002775 - 002813 | Meetings and Travel | $ 20,023.43 | $ 20,015.00 | 20,015.00 | CONWR_AUS_GDOTSCOSTS_002814 - 002815 |
| 466 | NewFields (RI/FS) | 6/8/2005 | 11183 | 0233-001-200 | General Dynamics-Crab Orchard | $ 76,007.86 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002775 - 002813 | Work Plan Development/Review | $ 52,104.06 | $ 52,082.12 | 52,082.12 | CONWR_AUS_GDOTSCOSTS_002814 - 002815 |
| 467 | NewFields (RI/FS) | 7/12/2005 | 11406 | 0233-001-200 | General Dynamics-Crab Orchard | $ 93,230.33 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002816 - 002846 | Program Management | $ 4,393.20 | $ 4,393.20 | 4,393.20 | CONWR_AUS_GDOTSCOSTS_002847 - 002848 |
| 467 | NewFields (RI/FS) | 7/12/2005 | 11406 | 0233-001-200 | General Dynamics-Crab Orchard | $ 93,230.33 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002816 - 002846 | Meetings and Travel | $ 1,229.45 | $ 1,229.45 | 1,229.45 | CONWR_AUS_GDOTSCOSTS_002847 - 002848 |
| 467 | NewFields (RI/FS) | 7/12/2005 | 11406 | 0233-001-200 | General Dynamics-Crab Orchard | $ 93,230.33 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002816 - 002846 | Work Plan Development/Review | $ 87,607.68 | $ 87,607.68 | 87,607.68 | CONWR_AUS_GDOTSCOSTS_002847 - 002848 |
| 468 | NewFields (RI/FS) | 8/10/2005 | 11673 | 0233-001-200 | General Dynamics-Crab Orchard | $ 64,674.84 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002849 - 002864 | Work Plan Development/Review | $ 55,316.15 | $ 55,316.15 | 55,316.15 | CONWR_AUS_GDOTSCOSTS_002865 - 002867 |
| 468 | NewFields (RI/FS) | 8/10/2005 | 11673 | 0233-001-200 | General Dynamics-Crab Orchard | $ 64,674.84 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002849 - 002864 | Program Management | $ 3,087.50 | $ 3,087.50 | 3,087.50 | CONWR_AUS_GDOTSCOSTS_002865 - 002867 |
| 468 | NewFields (RI/FS) | 8/10/2005 | 11673 | 0233-001-200 | General Dynamics-Crab Orchard | $ 64,674.84 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002849 - 002864 | Meetings and Travel | $ 6,271.19 | $ 6,271.19 | 6,271.19 | CONWR_AUS_GDOTSCOSTS_002865 - 002867 |
| 469 | NewFields (RI/FS) | 9/13/2005 | 11809 | 0233-001-200 | General Dynamics-Crab Orchard | $ 142,066.63 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002868 - 002930 | Work Plan Development/Review | $ 141,716.63 | $ 141,716.63 | 141,716.63 | CONWR_AUS_GDOTSCOSTS_002931 - 002933 |
| 469 | NewFields (RI/FS) | 9/13/2005 | 11809 | 0233-001-200 | General Dynamics-Crab Orchard | $ 142,066.63 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002868 - 002930 | Program Management | $ 350.00 | $ 350.00 | 350.00 | CONWR_AUS_GDOTSCOSTS_002931 - 002933 |
| 470 | NewFields (RI/FS) | 10/10/2005 | 12219 | 0233-001-200 | General Dynamics-Crab Orchard | $ 19,643.35 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002934 - 002946 | Work Plan Development/Review | $ 8,390.87 | $ 8,390.87 | 8,390.87 | CONWR_AUS_GDOTSCOSTS_002947 - 002947 |
| 470 | NewFields (RI/FS) | 10/10/2005 | 12219 | 0233-001-200 | General Dynamics-Crab Orchard | $ 19,643.35 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002934 - 002946 | Program Management | $ 8,759.52 | $ 8,759.52 | 8,759.52 | CONWR_AUS_GDOTSCOSTS_002947 - 002947 |
| 470 | NewFields (RI/FS) | 10/10/2005 | 12219 | 0233-001-200 | General Dynamics-Crab Orchard | $ 19,643.35 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002934 - 002946 | Meetings and Travel | $ 2,492.96 | $ 2,492.96 | 2,492.96 | CONWR_AUS_GDOTSCOSTS_002947 - 002947 |
| 471 | NewFields (RI/FS) | 11/9/2005 | 12502 | 0233-001-200 | General Dynamics-Crab Orchard | $ 25,504.04 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002948 - 002957 | Work Plan Development/Review | $ 14,422.50 | $ 14,422.50 | 14,422.50 | CONWR_AUS_GDOTSCOSTS_002947 - 002947 |
| 471 | NewFields (RI/FS) | 11/9/2005 | 12502 | 0233-001-200 | General Dynamics-Crab Orchard | $ 25,504.04 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002948 - 002957 | PRP Allocations | $ 700.00 | $ 700.00 | - | CONWR_AUS_GDOTSCOSTS_002947 - 002947 |
| 471 | NewFields (RI/FS) | 11/9/2005 | 12502 | 0233-001-200 | General Dynamics-Crab Orchard | $ 25,504.04 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002948 - 002957 | Program Management | $ 5,775.00 | $ 5,775.00 | 5,775.00 | CONWR_AUS_GDOTSCOSTS_002947 - 002947 |
| 471 | NewFields (RI/FS) | 11/9/2005 | 12502 | 0233-001-200 | General Dynamics-Crab Orchard | $ 25,504.04 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002948 - 002957 | Meetings and Travel | $ 4,606.54 | $ 4,606.54 | 4,606.54 | CONWR_AUS_GDOTSCOSTS_002947 - 002947 |
| 472 | NewFields (RI/FS) | 12/14/2005 | 12829 | 0233-001-200 | General Dynamics-Crab Orchard | $ 42,274.08 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002959 - 002964 | Work Plan Development/Review | $ 33,624.08 | $ 33,624.08 | 33,624.08 | CONWR_AUS_GDOTSCOSTS_002947 - 002947 |

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 472 | NewFields (RI/FS) | 12/14/2005 | 12829 | 0233-001-200 | General Dynamics-Crab Orchard | $ 42,274.08 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002959 - 002964 | Program Management | $ 8,650.00 | $ 8,650.00 | 8,650.00 | CONWR_AUS_GDOTSCOSTS_002947 - 002947 |
| 473 | NewFields (RI/FS) | 1/10/2006 | 13064 | 0233-001-200 | General Dynamics-Crab Orchard | $ 48,385.34 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002966 - 002980 | Work Plan Development/Review | $ 35,000.00 | $ 35,000.00 | 35,000.00 | CONWR_AUS_GDOTSCOSTS_002981 - 002982 |
| 473 | NewFields (RI/FS) | 1/10/2006 | 13064 | 0233-001-200 | General Dynamics-Crab Orchard | $ 48,385.34 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002966 - 002980 | Program Management | $ 4,575.00 | $ 4,575.00 | 4,575.00 | CONWR_AUS_GDOTSCOSTS_002981 - 002982 |
| 473 | NewFields (RI/FS) | 1/10/2006 | 13064 | 0233-001-200 | General Dynamics-Crab Orchard | $ 48,385.34 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002966 - 002980 | Meetings and Travel | $ 8,810.34 | $ 8,810.34 | 8,810.34 | CONWR_AUS_GDOTSCOSTS_002981 - 002982 |
| 474 | NewFields (RI/FS) | 2/7/2006 | 13264 | 0233-001-200 | General Dynamics-Crab Orchard | $ 85,729.24 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002983 - 003006 | Work Plan Development/Review | $ 76,367.77 | $ 76,367.77 | 76,367.77 | CONWR_AUS_GDOTSCOSTS_003007 - 003008 |
| 474 | NewFields (RI/FS) | 2/7/2006 | 13264 | 0233-001-200 | General Dynamics-Crab Orchard | $ 85,729.24 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002983 - 003006 | Program Management | $ 4,300.00 | $ 4,300.00 | 4,300.00 | CONWR_AUS_GDOTSCOSTS_003007 - 003008 |
| 474 | NewFields (RI/FS) | 2/7/2006 | 13264 | 0233-001-200 | General Dynamics-Crab Orchard | $ 85,729.24 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_002983 - 003006 | Meetings and Travel | $ 5,061.47 | $ 5,061.47 | 5,061.47 | CONWR_AUS_GDOTSCOSTS_003007 - 003008 |
| 475 | NewFields (RI/FS) | 3/7/2006 | 13559 | 0233-001-200 | General Dynamics-Crab Orchard | $ 52,054.32 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_003009 - 003044 | Work Plan Development/Review | $ 44,104.32 | $ 44,104.32 | 44,104.32 | CONWR_AUS_GDOTSCOSTS_003045 - 003046 |
| 475 | NewFields (RI/FS) | 3/7/2006 | 13559 | 0233-001-200 | General Dynamics-Crab Orchard | $ 52,054.32 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_003009 - 003044 | Program Management | $ 7,950.00 | $ 7,950.00 | 7,950.00 | CONWR_AUS_GDOTSCOSTS_003045 - 003046 |
| 476 | NewFields (RI/FS) | 4/18/2006 | 13922 | 0233-001-200 | General Dynamics-Crab Orchard | $ 89,486.68 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_003047 - 003057 | Work Plan Development/Review | $ 41,016.68 | $ 18,800.21 | 18,800.21 | CONWR_AUS_GDOTSCOSTS_003058 - 003059 |
| 476 | NewFields (RI/FS) | 4/18/2006 | 13922 | 0233-001-200 | General Dynamics-Crab Orchard | $ 89,486.68 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_003047 - 003057 | Program Management | $ 48,470.00 | $ 22,216.47 | 22,216.47 | CONWR_AUS_GDOTSCOSTS_003058 - 003059 |
| 477 | NewFields (RI/FS) | 5/10/2006 | 14163 | 0233-001-200 | General Dynamics-Crab Orchard | $ 34,291.67 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_003060 - 003075 | Work Plan Development/Review | $ 19,027.00 | $ 19,027.00 | 19,027.00 | CONWR_AUS_GDOTSCOSTS_003076 - 002077 |
| 477 | NewFields (RI/FS) | 5/10/2006 | 14163 | 0233-001-200 | General Dynamics-Crab Orchard | $ 34,291.67 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_003060 - 003075 | Program Management | $ 15,264.67 | $ 15,264.67 | 15,264.67 | CONWR_AUS_GDOTSCOSTS_003076 - 002077 |
| 478 | NewFields (RI/FS) | 6/15/2006 | 14447 | 0233-001-200 | General Dynamics-Crab Orchard | $ 77,401.82 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_003078 - 003120 | Program Management | $ 10,850.00 | $ 10,850.00 | 10,850.00 | CONWR_AUS_GDOTSCOSTS_003121 - 003123 |
| 478 | NewFields (RI/FS) | 6/15/2006 | 14447 | 0233-001-200 | General Dynamics-Crab Orchard | $ 77,401.82 | Technical and strategic planning assistance | CONWR_AUS_GDOTSCOSTS_003078 - 003120 | Work Plan Development/Review | $ 66,551.82 | $ 66,551.82 | 66,551.82 | CONWR_AUS_GDOTSCOSTS_003121 - 003123 |
| 479 | NewFields (RI/FS) | 7/12/2006 | 14689 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 85,093.27 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003124 - 003182 | Project Management | $ 37,512.43 | $ 37,512.43 | 37,512.43 | 2020OLINCOS_0058810 - 0058892 |
| 479 | NewFields (RI/FS) | 7/12/2006 | 14689 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 85,093.27 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003124 - 003182 | Meetings | $ 16,118.91 | $ 16,118.91 | 16,118.91 | 2020OLINCOS_0058810 - 0058892 |
| 479 | NewFields (RI/FS) | 7/12/2006 | 14689 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 85,093.27 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003124 - 003182 | Meetings | $ 24,286.93 | $ 24,286.93 | 24,286.93 | 2020OLINCOS_0058810 - 0058892 |
| 479 | NewFields (RI/FS) | 7/12/2006 | 14689 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 85,093.27 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003124 - 003182 | Individual Sites | $ 7,175.00 | $ 7,175.00 | 7,175.00 | 2020OLINCOS_0058810 - 0058892 |
| 480 | NewFields (RI/FS) | 8/9/2006 | 14993 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 28,115.46 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003183 - 003212 | Project Management | $ 13,081.26 | $ 13,081.26 | 13,081.26 | 2020OLINCOS_0058810 - 0058892 |
| 480 | NewFields (RI/FS) | 8/9/2006 | 14993 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 28,115.46 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003183 - 003212 | Risk Assessment Support | $ 350.00 | $ 350.00 | 350.00 | 2020OLINCOS_0058810 - 0058892 |
| 480 | NewFields (RI/FS) | 8/9/2006 | 14993 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 28,115.46 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003183 - 003212 | GIS Maintenance | $ 3,850.00 | $ 3,850.00 | 3,850.00 | 2020OLINCOS_0058810 - 0058892 |
| 480 | NewFields (RI/FS) | 8/9/2006 | 14993 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 28,115.46 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003183 - 003212 | Meetings | $ 6,062.90 | $ 6,062.90 | 6,062.90 | 2020OLINCOS_0058810 - 0058892 |
| 480 | NewFields (RI/FS) | 8/9/2006 | 14993 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 28,115.46 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003183 - 003212 | Individual Sites | $ 4,771.30 | $ 4,771.30 | 4,771.30 | 2020OLINCOS_0058810 - 0058892 |
| 481 | NewFields (RI/FS) | 9/14/2006 | 15214 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 37,323.65 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003213 - 003240 | Project Management | $ 21,852.50 | $ 21,852.50 | 21,852.50 | 2020OLINCOS_0058810 - 0058892 |
| 481 | NewFields (RI/FS) | 9/14/2006 | 15214 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 37,323.65 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003213 - 003240 | Individual Sites | $ 4,324.19 | $ 4,324.19 | 4,324.19 | 2020OLINCOS_0058810 - 0058892 |
| 481 | NewFields (RI/FS) | 9/14/2006 | 15214 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 37,323.65 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003213 - 003240 | Meetings | $ 3,157.01 | $ 3,157.01 | 3,157.01 | 2020OLINCOS_0058810 - 0058892 |
| 481 | NewFields (RI/FS) | 9/14/2006 | 15214 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 37,323.65 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003213 - 003240 | GIS Maintenance | $ 7,114.95 | $ 7,114.95 | 7,114.95 | 2020OLINCOS_0058810 - 0058892 |
| 481 | NewFields (RI/FS) | 9/14/2006 | 15214 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 37,323.65 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003213 - 003240 | Risk Assessment Support | $ 875.00 | $ 875.00 | 875.00 | 2020OLINCOS_0058810 - 0058892 |
| 482 | NewFields (RI/FS) | 10/10/2006 | 15484 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 37,686.84 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003241 - 003258 | Project Management | $ 21,506.70 | $ 21,506.70 | 21,506.70 | 2020OLINCOS_0058810 - 0058892 |
| 482 | NewFields (RI/FS) | 10/10/2006 | 15484 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 37,686.84 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003241 - 003258 | GIS Maintenance | $ 5,412.50 | $ 5,412.50 | 5,412.50 | 2020OLINCOS_0058810 - 0058892 |
| 482 | NewFields (RI/FS) | 10/10/2006 | 15484 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 37,686.84 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003241 - 003258 | Meetings | $ 1,338.44 | $ 1,338.44 | 1,338.44 | 2020OLINCOS_0058810 - 0058892 |
| 482 | NewFields (RI/FS) | 10/10/2006 | 15484 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 37,686.84 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003241 - 003258 | Individual Sites | $ 9,429.20 | $ 9,429.20 | 9,429.20 | 2020OLINCOS_0058810 - 0058892 |

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 483 | NewFields (RI/FS) | 11/9/2006 | 15926 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 31,568.70 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003259 - 003273 | Project Management | $ 12,050.00 | $ 12,050.00 | $ 12,050.00 | 2020OLINCOS_0058810 - 0058892 |
| 483 | NewFields (RI/FS) | 11/9/2006 | 15926 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 31,568.70 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003259 - 003273 | GIS Maintenance | $ 13,525.00 | $ 13,525.00 | $ 13,525.00 | 2020OLINCOS_0058810 - 0058892 |
| 483 | NewFields (RI/FS) | 11/9/2006 | 15926 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 31,568.70 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003259 - 003273 | Meetings | $ 2,843.70 | $ 2,843.70 | $ 2,843.70 | 2020OLINCOS_0058810 - 0058892 |
| 483 | NewFields (RI/FS) | 11/9/2006 | 15926 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 31,568.70 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003259 - 003273 | Individual Sites | $ 3,150.00 | $ 3,150.00 | $ 3,150.00 | 2020OLINCOS_0058810 - 0058892 |
| 484 | NewFields (RI/FS) | 12/14/2006 | 16212 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 78,642.82 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003274 - 003291 | GIS Maintenance | $ 15,729.96 | $ 15,729.96 | $ 15,729.96 | 2020OLINCOS_0058810 - 0058892 |
| 484 | NewFields (RI/FS) | 12/14/2006 | 16212 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 78,642.82 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003274 - 003291 | Individual Sites | $ 12,342.10 | $ 12,342.10 | $ 12,342.10 | 2020OLINCOS_0058810 - 0058892 |
| 484 | NewFields (RI/FS) | 12/14/2006 | 16212 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 78,642.82 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003274 - 003291 | Data Reporting | $ 36,200.00 | $ 36,200.00 | $ 36,200.00 | 2020OLINCOS_0058810 - 0058892 |
| 484 | NewFields (RI/FS) | 12/14/2006 | 16212 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 78,642.82 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003274 - 003291 | Project Management | $ 14,370.76 | $ 14,370.76 | $ 14,370.76 | 2020OLINCOS_0058810 - 0058892 |
| 485 | NewFields (RI/FS) | 1/9/2007 | 16393 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 56,469.43 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003292 - 003337 | Project Management | $ 10,422.96 | $ 10,422.96 | $ 10,422.96 | 2020OLINCOS_0058810 - 0058892 |
| 485 | NewFields (RI/FS) | 1/9/2007 | 16393 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 56,469.43 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003292 - 003337 | Data Reporting | $ 12,925.00 | $ 12,925.00 | $ 12,925.00 | 2020OLINCOS_0058810 - 0058892 |
| 485 | NewFields (RI/FS) | 1/9/2007 | 16393 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 56,469.43 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003292 - 003337 | GIS Maintenance | $ 9,552.06 | $ 9,552.06 | $ 9,552.06 | 2020OLINCOS_0058810 - 0058892 |
| 485 | NewFields (RI/FS) | 1/9/2007 | 16393 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 56,469.43 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003292 - 003337 | Meetings | $ 13,125.59 | $ 13,125.59 | $ 13,125.59 | 2020OLINCOS_0058810 - 0058892 |
| 485 | NewFields (RI/FS) | 1/9/2007 | 16393 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 56,469.43 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003292 - 003337 | Individual Sites | $ 10,443.82 | $ 10,443.82 | $ 10,443.82 | 2020OLINCOS_0058810 - 0058892 |
| 486 | NewFields (RI/FS) | 2/15/2007 | 16825 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 44,014.43 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003338 - 003363 | Individual Sites | $ 7,226.10 | $ 7,226.10 | $ 7,226.10 | 2020OLINCOS_0058810 - 0058892 |
| 486 | NewFields (RI/FS) | 2/15/2007 | 16825 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 44,014.43 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003338 - 003363 | Project Management | $ 9,312.50 | $ 9,312.50 | $ 9,312.50 | 2020OLINCOS_0058810 - 0058892 |
| 486 | NewFields (RI/FS) | 2/15/2007 | 16825 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 44,014.43 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003338 - 003363 | Data Reporting | $ 6,150.00 | $ 6,150.00 | $ 6,150.00 | 2020OLINCOS_0058810 - 0058892 |
| 486 | NewFields (RI/FS) | 2/15/2007 | 16825 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 44,014.43 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003338 - 003363 | Risk Assessment Support | $ 2,975.00 | $ 2,975.00 | $ 2,975.00 | 2020OLINCOS_0058810 - 0058892 |
| 486 | NewFields (RI/FS) | 2/15/2007 | 16825 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 44,014.43 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003338 - 003363 | GIS Maintenance | $ 13,568.51 | $ 13,568.51 | $ 13,568.51 | 2020OLINCOS_0058810 - 0058892 |
| 486 | NewFields (RI/FS) | 2/15/2007 | 16825 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 44,014.43 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003338 - 003363 | Meetings | $ 4,782.32 | $ 4,782.32 | $ 4,782.32 | 2020OLINCOS_0058810 - 0058892 |
| 487 | NewFields (RI/FS) | 3/14/2007 | 17124 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 59,857.20 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003364 - 003383 | GIS Maintenance | $ 16,275.00 | $ 16,275.00 | $ 16,275.00 | 2020OLINCOS_0058810 - 0058892 |
| 487 | NewFields (RI/FS) | 3/14/2007 | 17124 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 59,857.20 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003364 - 003383 | Risk Assessment Support | $ 4,790.00 | $ 4,790.00 | $ 4,790.00 | 2020OLINCOS_0058810 - 0058892 |
| 487 | NewFields (RI/FS) | 3/14/2007 | 17124 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 59,857.20 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003364 - 003383 | Project Management | $ 10,167.65 | $ 10,167.65 | $ 10,167.65 | 2020OLINCOS_0058810 - 0058892 |
| 487 | NewFields (RI/FS) | 3/14/2007 | 17124 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 59,857.20 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003364 - 003383 | Meetings | $ 1,599.55 | $ 1,599.55 | $ 1,599.55 | 2020OLINCOS_0058810 - 0058892 |
| 487 | NewFields (RI/FS) | 3/14/2007 | 17124 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 59,857.20 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003364 - 003383 | Individual Sites | $ 1,400.00 | $ 1,400.00 | $ 1,400.00 | 2020OLINCOS_0058810 - 0058892 |
| 487 | NewFields (RI/FS) | 3/14/2007 | 17124 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 59,857.20 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003364 - 003383 | Data Reporting | $ 25,625.00 | $ 25,625.00 | $ 25,625.00 | 2020OLINCOS_0058810 - 0058892 |
| 488 | NewFields (RI/FS) | 4/12/2007 | 17444 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 44,179.55 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003384 - 003415 | Meetings | $ 11,223.99 | $ 11,223.99 | $ 11,223.99 | 2020OLINCOS_0058810 - 0058892 |
| 488 | NewFields (RI/FS) | 4/12/2007 | 17444 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 44,179.55 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003384 - 003415 | Individual Sites | $ 700.00 | $ 700.00 | $ 700.00 | 2020OLINCOS_0058810 - 0058892 |
| 488 | NewFields (RI/FS) | 4/12/2007 | 17444 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 44,179.55 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003384 - 003415 | GIS Maintenance | $ 7,950.00 | $ 7,950.00 | $ 7,950.00 | 2020OLINCOS_0058810 - 0058892 |
| 488 | NewFields (RI/FS) | 4/12/2007 | 17444 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 44,179.55 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003384 - 003415 | Data Reporting | $ 14,625.00 | $ 14,625.00 | $ 14,625.00 | 2020OLINCOS_0058810 - 0058892 |
| 488 | NewFields (RI/FS) | 4/12/2007 | 17444 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 44,179.55 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003384 - 003415 | Project Management | $ 9,680.56 | $ 9,680.56 | $ 9,680.56 | 2020OLINCOS_0058810 - 0058892 |
| 489 | NewFields (RI/FS) | 5/10/2007 | 17780 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 38,659.57 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003416 - 003436 | Data Reporting | $ 15,080.00 | $ 15,080.00 | $ 15,080.00 | 2020OLINCOS_0058810 - 0058892 |
| 489 | NewFields (RI/FS) | 5/10/2007 | 17780 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 38,659.57 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003416 - 003436 | Risk Assessment | $ 350.00 | $ 350.00 | $ 350.00 | 2020OLINCOS_0058810 - 0058892 |

Expert Report of Jeffrey Zelikson

September 23, 2020

## Invoice Database

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 489 | NewFields (RI/FS) | 5/10/2007 | 17780 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 38,659.57 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003416 - 003436 | GIS Maintenance | $ 3,500.00 $ | 3,500.00 $ | 3,500.00 | 20200LINCOS_0058810 - 0058892 |
| 489 | NewFields (RI/FS) | 5/10/2007 | 17780 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 38,659.57 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003416 - 003436 | Meetings | $ 4,875.76 $ | 4,875.76 $ | 4,875.76 | 20200LINCOS_0058810 - 0058892 |
| 489 | NewFields (RI/FS) | 5/10/2007 | 17780 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 38,659.57 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003416 - 003436 | Individual Sites | $ 700.00 $ | 700.00 $ | 700.00 | 20200LINCOS_0058810 - 0058892 |
| 489 | NewFields (RI/FS) | 5/10/2007 | 17780 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 38,659.57 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003416 - 003436 | Project Management | $ 14,153.81 $ | 14,153.81 $ | 14,153.81 | 20200LINCOS_0058810 - 0058892 |
| 490 | NewFields (RI/FS) | 6/15/2007 | 18130 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 62,056.04 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003437 - 003484 | Meetings | $ 19,666.34 $ | 19,666.34 $ | 19,666.34 | 20200LINCOS_0058810 - 0058892 |
| 490 | NewFields (RI/FS) | 6/15/2007 | 18130 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 62,056.04 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003437 - 003484 | GIS Maintenance | $ 5,525.00 $ | 5,525.00 $ | 5,525.00 | 20200LINCOS_0058810 - 0058892 |
| 490 | NewFields (RI/FS) | 6/15/2007 | 18130 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 62,056.04 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003437 - 003484 | Individual Sites | $ 1,400.00 $ | 1,400.00 $ | 1,400.00 | 20200LINCOS_0058810 - 0058892 |
| 490 | NewFields (RI/FS) | 6/15/2007 | 18130 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 62,056.04 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003437 - 003484 | Project Management | $ 11,889.70 $ | 11,889.70 $ | 11,889.70 | 20200LINCOS_0058810 - 0058892 |
| 490 | NewFields (RI/FS) | 6/15/2007 | 18130 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 62,056.04 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003437 - 003484 | Data Reporting | $ 17,625.00 $ | 17,625.00 $ | 17,625.00 | 20200LINCOS_0058810 - 0058892 |
| 490 | NewFields (RI/FS) | 6/15/2007 | 18130 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 62,056.04 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003437 - 003484 | Risk Assessment Support | $ 5,950.00 $ | 5,950.00 $ | 5,950.00 | 20200LINCOS_0058810 - 0058892 |
| 493 | NewFields (RI/FS) | 7/17/2007 | 18436 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 47,406.85 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003485 - 003497 | Individual Sites | $ 12,250.00 $ | 12,250.00 $ | 12,250.00 | 20200LINCOS_0058810 - 0058892 |
| 493 | NewFields (RI/FS) | 7/17/2007 | 18436 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 47,406.85 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003485 - 003497 | GIS Maintenance | $ 2,450.00 $ | 2,450.00 $ | 2,450.00 | 20200LINCOS_0058810 - 0058892 |
| 493 | NewFields (RI/FS) | 7/17/2007 | 18436 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 47,406.85 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003485 - 003497 | Data Reporting | $ 15,100.00 $ | 15,100.00 $ | 15,100.00 | 20200LINCOS_0058810 - 0058892 |
| 493 | NewFields (RI/FS) | 7/17/2007 | 18436 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 47,406.85 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003485 - 003497 | Project Management | $ 17,606.85 $ | 17,606.85 $ | 17,606.85 | 20200LINCOS_0058810 - 0058892 |
| 491 | NewFields (RI/FS) | 8/14/2007 | 18698 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 43,503.79 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003498 - 003521 | Data Management | $ 9,719.72 $ | 9,719.72 $ | 9,719.72 | 20200LINCOS_0058810 - 0058892 |
| 491 | NewFields (RI/FS) | 8/14/2007 | 18698 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 43,503.79 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003498 - 003521 | Risk Assessment Support | $ 2,450.00 $ | 2,450.00 $ | 2,450.00 | 20200LINCOS_0058810 - 0058892 |
| 491 | NewFields (RI/FS) | 8/14/2007 | 18698 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 43,503.79 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003498 - 003521 | GIS Maintenance | $ 4,725.00 $ | 4,725.00 $ | 4,725.00 | 20200LINCOS_0058810 - 0058892 |
| 491 | NewFields (RI/FS) | 8/14/2007 | 18698 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 43,503.79 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003498 - 003521 | Meetings | $ 7,404.59 $ | 7,404.59 $ | 7,404.59 | 20200LINCOS_0058810 - 0058892 |
| 491 | NewFields (RI/FS) | 8/14/2007 | 18698 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 43,503.79 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003498 - 003521 | Individual Sites | $ 12,950.00 $ | 12,950.00 $ | 12,950.00 | 20200LINCOS_0058810 - 0058892 |
| 491 | NewFields (RI/FS) | 8/14/2007 | 18698 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 43,503.79 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003498 - 003521 | Project Management | $ 6,254.48 $ | 6,254.48 $ | 6,254.48 | 20200LINCOS_0058810 - 0058892 |
| 492 | NewFields (RI/FS) | 9/25/2007 | 19055 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 62,950.73 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003522 - 003544 | Risk Assessment Support | $ 3,096.98 $ | 3,096.98 $ | 3,096.98 | 20200LINCOS_0058810 - 0058892 |
| 492 | NewFields (RI/FS) | 9/25/2007 | 19055 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 62,950.73 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003522 - 003544 | GIS Maintenance | $ 7,612.50 $ | 7,612.50 $ | 7,612.50 | 20200LINCOS_0058810 - 0058892 |
| 492 | NewFields (RI/FS) | 9/25/2007 | 19055 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 62,950.73 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003522 - 003544 | Data Reporting | $ 11,750.00 $ | 11,750.00 $ | 11,750.00 | 20200LINCOS_0058810 - 0058892 |
| 492 | NewFields (RI/FS) | 9/25/2007 | 19055 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 62,950.73 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003522 - 003544 | Project Management | $ 12,466.25 $ | 12,466.25 $ | 12,466.25 | 20200LINCOS_0058810 - 0058892 |
| 492 | NewFields (RI/FS) | 9/25/2007 | 19055 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 62,950.73 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003522 - 003544 | Individual Sites | $ 28,025.00 $ | 28,025.00 $ | 28,025.00 | 20200LINCOS_0058810 - 0058892 |
| 494 | NewFields (RI/FS) | 10/11/2007 | 19285 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 34,419.86 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003545 - 003562 | Project Management | $ 18,019.86 $ | 18,019.86 $ | 18,019.86 | 20200LINCOS_0058810 - 0058892 |
| 494 | NewFields (RI/FS) | 10/11/2007 | 19285 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 34,419.86 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003545 - 003562 | Data Reporting | $ 4,575.00 $ | 4,575.00 $ | 4,575.00 | 20200LINCOS_0058810 - 0058892 |
| 494 | NewFields (RI/FS) | 10/11/2007 | 19285 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 34,419.86 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003545 - 003562 | Individual Sites | $ 11,825.00 $ | 11,825.00 $ | 11,825.00 | 20200LINCOS_0058810 - 0058892 |
| 495 | NewFields (RI/FS) | 11/19/2007 | 19654 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 67,874.03 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003563 - 003602 | GIS Maintenance | $ 2,800.00 $ | 2,800.00 $ | 2,800.00 | 20200LINCOS_0058810 - 0058892 |
| 495 | NewFields (RI/FS) | 11/19/2007 | 19654 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 67,874.03 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003563 - 003602 | Individual Sites | $ 29,193.67 $ | 29,193.67 $ | 29,193.67 | 20200LINCOS_0058810 - 0058892 |
| 495 | NewFields (RI/FS) | 11/19/2007 | 19654 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 67,874.03 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003563 - 003602 | True-Up Adjustment | $ (350.00) $ | (350.00) $ | (350.00) | 20200LINCOS_0058810 - 0058892 |
| 495 | NewFields (RI/FS) | 11/19/2007 | 19654 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 67,874.03 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003563 - 003602 | Data Reporting | $ 4,375.00 $ | 4,375.00 $ | 4,375.00 | 20200LINCOS_0058810 - 0058892 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 495 | NewFields (RI/FS) | 11/19/2007 | 19654 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 67,874.03 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003563 - 003602 | Project Management | $ 31,505.36 | $ 31,505.36 | $ 31,505.36 | 2020OLINCOS_0058810 - 0058892 |
| 495 | NewFields (RI/FS) | 11/19/2007 | 19654 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 67,874.03 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003563 - 003602 | Risk Assessment Support | $ 350.00 | $ 350.00 | 350.00 | 2020OLINCOS_0058810 - 0058892 |
| 496 | NewFields (RI/FS) | 12/11/2007 | 19874 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 58,156.68 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003603 - 003622 | Project Management | $ 14,016.57 | $ 14,016.57 | 14,016.57 | 2020OLINCOS_0058810 - 0058892 |
| 496 | NewFields (RI/FS) | 12/11/2007 | 19874 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 58,156.68 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003603 - 003622 | Data Reporting | $ 11,600.00 | $ 11,600.00 | 11,600.00 | 2020OLINCOS_0058810 - 0058892 |
| 496 | NewFields (RI/FS) | 12/11/2007 | 19874 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 58,156.68 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003603 - 003622 | Risk Assessment Support | $ 7,175.00 | $ 7,175.00 | 7,175.00 | 2020OLINCOS_0058810 - 0058892 |
| 496 | NewFields (RI/FS) | 12/11/2007 | 19874 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 58,156.68 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003603 - 003622 | GIS Maintenance | $ 5,075.00 | $ 5,075.00 | 5,075.00 | 2020OLINCOS_0058810 - 0058892 |
| 496 | NewFields (RI/FS) | 12/11/2007 | 19874 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 58,156.68 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003603 - 003622 | Individual Sites | $ 20,615.11 | $ 20,615.11 | 20,615.11 | 2020OLINCOS_0058810 - 0058892 |
| 496 | NewFields (RI/FS) | 12/11/2007 | 19874 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 58,156.68 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003603 - 003622 | True-Up Adjustment | $ (325.00) | $ (325.00) | (325.00) | 2020OLINCOS_0058810 - 0058892 |
| 497 | NewFields (RI/FS) | 1/10/2008 | 20240 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 58,887.39 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003623 - 003660 | Risk Assessment Support | $ 19,801.19 | $ 19,801.19 | 19,801.19 | CONWR_AUS_GDOTSCOSTS_003661 - 003661 |
| 497 | NewFields (RI/FS) | 1/10/2008 | 20240 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 58,887.39 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003623 - 003660 | Individual Sites | $ 14,875.00 | $ 14,875.00 | 14,875.00 | CONWR_AUS_GDOTSCOSTS_003661 - 003661 |
| 497 | NewFields (RI/FS) | 1/10/2008 | 20240 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 58,887.39 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003623 - 003660 | GIS Maintenance | $ 350.00 | $ 350.00 | 350.00 | CONWR_AUS_GDOTSCOSTS_003661 - 003661 |
| 497 | NewFields (RI/FS) | 1/10/2008 | 20240 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 58,887.39 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003623 - 003660 | Data Reporting | $ 1,700.00 | $ 1,700.00 | 1,700.00 | CONWR_AUS_GDOTSCOSTS_003661 - 003661 |
| 497 | NewFields (RI/FS) | 1/10/2008 | 20240 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 58,887.39 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003623 - 003660 | Project Management | $ 7,138.75 | $ 7,138.75 | 7,138.75 | CONWR_AUS_GDOTSCOSTS_003661 - 003661 |
| 497 | NewFields (RI/FS) | 1/10/2008 | 20240 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 58,887.39 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003623 - 003660 | Meetings | $ 15,022.45 | $ 15,022.45 | 15,022.45 | CONWR_AUS_GDOTSCOSTS_003661 - 003661 |
| 498 | NewFields (RI/FS) | 2/12/2008 | 20419 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 76,299.01 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003662 - 003689 | Project Management | $ 17,721.91 | $ 17,721.91 | 17,721.91 | CONWR_AUS_GDOTSCOSTS_003690 - 003690 |
| 498 | NewFields (RI/FS) | 2/12/2008 | 20419 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 76,299.01 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003662 - 003689 | Data Reporting | $ 1,927.30 | $ 1,927.30 | 1,927.30 | CONWR_AUS_GDOTSCOSTS_003690 - 003690 |
| 498 | NewFields (RI/FS) | 2/12/2008 | 20419 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 76,299.01 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003662 - 003689 | Risk Assessment Support | $ 932.11 | $ 932.11 | 932.11 | CONWR_AUS_GDOTSCOSTS_003690 - 003690 |
| 498 | NewFields (RI/FS) | 2/12/2008 | 20419 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 76,299.01 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003662 - 003689 | GIS Maintenance | $ 2,275.00 | $ 2,275.00 | 2,275.00 | CONWR_AUS_GDOTSCOSTS_003690 - 003690 |
| 498 | NewFields (RI/FS) | 2/12/2008 | 20419 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 76,299.01 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003662 - 003689 | Meetings | $ 8,442.69 | $ 8,442.69 | 8,442.69 | CONWR_AUS_GDOTSCOSTS_003690 - 003690 |
| 498 | NewFields (RI/FS) | 2/12/2008 | 20419 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 76,299.01 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003662 - 003689 | Individual Sites | $ 46,875.00 | $ 46,875.00 | 46,875.00 | CONWR_AUS_GDOTSCOSTS_003690 - 003690 |
| 498 | NewFields (RI/FS) | 2/12/2008 | 20419 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 76,299.01 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003662 - 003689 | True-Up Adjustment | $ (1,875.00) | $ (1,875.00) | (1,875.00) | CONWR_AUS_GDOTSCOSTS_003690 - 003690 |
| 499 | NewFields (RI/FS) | 3/11/2008 | 20832 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 81,885.91 | Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003691 - 003695 | Data Reporting | $ 29,450.00 | $ 29,450.00 | 29,450.00 | CONWR_AUS_GDOTSCOSTS_003696 - 003696 |
| 499 | NewFields (RI/FS) | 3/11/2008 | 20832 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 81,885.91 | Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003691 - 003695 | Meetings | $ 11,966.53 | $ 11,966.53 | 11,966.53 | CONWR_AUS_GDOTSCOSTS_003696 - 003696 |
| 499 | NewFields (RI/FS) | 3/11/2008 | 20832 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 81,885.91 | Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003691 - 003695 | Project Management | $ 14,950.00 | $ 14,950.00 | 14,950.00 | CONWR_AUS_GDOTSCOSTS_003696 - 003696 |
| 499 | NewFields (RI/FS) | 3/11/2008 | 20832 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 81,885.91 | Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003691 - 003695 | GIS Maintenance | $ 4,200.00 | $ 4,200.00 | 4,200.00 | CONWR_AUS_GDOTSCOSTS_003696 - 003696 |
| 499 | NewFields (RI/FS) | 3/11/2008 | 20832 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 81,885.91 | Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003691 - 003695 | Risk Assessment Support | $ 21,319.38 | $ 21,319.38 | 21,319.38 | CONWR_AUS_GDOTSCOSTS_003696 - 003696 |
| 500 | NewFields (RI/FS) | 4/16/2008 | 21131 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 59,354.54 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003697 - 003747 | Project Management | $ 15,120.48 | $ 15,120.48 | 15,120.48 | CONWR_AUS_GDOTSCOSTS_003748 - 003748 |
| 500 | NewFields (RI/FS) | 4/16/2008 | 21131 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 59,354.54 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003697 - 003747 | Data Reporting | $ 8,863.00 | $ 8,863.00 | 8,863.00 | CONWR_AUS_GDOTSCOSTS_003748 - 003748 |
| 500 | NewFields (RI/FS) | 4/16/2008 | 21131 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 59,354.54 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003697 - 003747 | Risk Assessment Support | $ 9,148.02 | $ 9,148.02 | 9,148.02 | CONWR_AUS_GDOTSCOSTS_003748 - 003748 |
| 500 | NewFields (RI/FS) | 4/16/2008 | 21131 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 59,354.54 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003697 - 003747 | Pre Site Charac. Report | $ 10,650.00 | $ 10,650.00 | 10,650.00 | CONWR_AUS_GDOTSCOSTS_003748 - 003748 |
| 500 | NewFields (RI/FS) | 4/16/2008 | 21131 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 59,354.54 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003697 - 003747 | Meetings | $ 15,573.04 | $ 15,573.04 | 15,573.04 | CONWR_AUS_GDOTSCOSTS_003748 - 003748 |
| 501 | NewFields (RI/FS) | 5/14/2008 | 21350 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 63,363.06 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003749 - 003761 | Pre Site Charac. Report | $ 35,375.00 | $ 35,375.00 | 35,375.00 | CONWR_AUS_GDOTSCOSTS_003762 - 003762 |
| 501 | NewFields (RI/FS) | 5/14/2008 | 21350 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 63,363.06 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003749 - 003761 | Meetings | $ 438.06 | $ 438.06 | 438.06 | CONWR_AUS_GDOTSCOSTS_003762 - 003762 |
| 501 | NewFields (RI/FS) | 5/14/2008 | 21350 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 63,363.06 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003749 - 003761 | GIS Maintenance | $ 9,450.00 | $ 9,450.00 | 9,450.00 | CONWR_AUS_GDOTSCOSTS_003762 - 003762 |

## Invoice Database

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 501 | NewFields (RI/FS) | 5/14/2008 | 21350 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 63,363.06 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003749 - 003761 | Risk Assessment Support | $ 1,650.00 | $ 1,650.00 | $ 1,650.00 | CONWR_AUS_GDOTSCOSTS_003762 - 003762 |
| 501 | NewFields (RI/FS) | 5/14/2008 | 21350 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 63,363.06 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003749 - 003761 | Project Management | $ 16,450.00 | $ 16,450.00 | $ 16,450.00 | CONWR_AUS_GDOTSCOSTS_003762 - 003762 |
| 502 | NewFields (RI/FS) | 6/4/2008 | 21717 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 46,269.30 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003763 - 003770 | Pre Site Charac. Report | $ 42,562.50 | $ 42,562.50 | $ 42,562.50 | CONWR_AUS_GDOTSCOSTS_003771 - 003771 |
| 502 | NewFields (RI/FS) | 6/4/2008 | 21717 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 46,269.30 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003763 - 003770 | Project Management | $ 3,706.80 | $ 3,706.80 | $ 3,706.80 | CONWR_AUS_GDOTSCOSTS_003771 - 003771 |
| 503 | NewFields (RI/FS) | 7/10/2008 | 22148 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 88,192.19 | Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003772 - 003778 | Pre Site Charac. Report | $ 88,192.19 | $ 88,192.19 | $ 88,192.19 | CONWR_AUS_GDOTSCOSTS_003779 - 003779 |
| 504 | NewFields (RI/FS) | 8/12/2008 | 22349 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 51,842.50 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003780 - 003815 | Project Management | $ 4,921.39 | $ 4,921.39 | $ 4,921.39 | CONWR_AUS_GDOTSCOSTS_003816 - 003816 |
| 504 | NewFields (RI/FS) | 8/12/2008 | 22349 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 51,842.50 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003780 - 003815 | Pre Site Charac. Report | $ 46,921.11 | $ 46,921.11 | $ 46,921.11 | CONWR_AUS_GDOTSCOSTS_003816 - 003816 |
| 505 | NewFields (RI/FS) | 9/11/2008 | 22995 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 32,593.58 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003817 - 003832 | Risk Assessment Support | $ 350.00 | $ 350.00 | $ 350.00 | CONWR_AUS_GDOTSCOSTS_003833 - 003833 |
| 505 | NewFields (RI/FS) | 9/11/2008 | 22995 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 32,593.58 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003817 - 003832 | Pre Site Charac. Report | $ 32,243.58 | $ 32,243.58 | $ 32,243.58 | CONWR_AUS_GDOTSCOSTS_003833 - 003833 |
| 506 | NewFields (RI/FS) | 10/9/2008 | 23253 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 45,497.08 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003834 - 003854 | Project Management | $ 8,580.66 | $ 8,580.66 | $ 8,580.66 | CONWR_AUS_GDOTSCOSTS_003855 - 003855 |
| 506 | NewFields (RI/FS) | 10/9/2008 | 23253 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 45,497.08 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003834 - 003854 | Risk Assessment Support | $ 700.00 | $ 700.00 | $ 700.00 | CONWR_AUS_GDOTSCOSTS_003855 - 003855 |
| 506 | NewFields (RI/FS) | 10/9/2008 | 23253 | 0233-002-150 | Gen. Dynamics: Crab Orchard II | $ 45,497.08 | CONWR - AUS OU Phase I Investigation - Field oversight of Crab Orchard RI/FS | CONWR_AUS_GDOTSCOSTS_003834 - 003854 | Pre Site Charac. Report | $ 36,216.42 | $ 36,216.42 | $ 36,216.42 | CONWR_AUS_GDOTSCOSTS_003855 - 003855 |
| 507 | NewFields (RI/FS) | 11/11/2008 | 23531 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 39,704.20 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003856 - 003884 | Project Management | $ 16,727.64 | $ 16,727.64 | $ 16,727.64 | CONWR_AUS_GDOTSCOSTS_003885 - 003885 |
| 507 | NewFields (RI/FS) | 11/11/2008 | 23531 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 39,704.20 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003856 - 003884 | Data Reporting | $ 15,204.73 | $ 15,204.73 | $ 15,204.73 | CONWR_AUS_GDOTSCOSTS_003885 - 003885 |
| 507 | NewFields (RI/FS) | 11/11/2008 | 23531 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 39,704.20 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003856 - 003884 | GIS Maintenance | $ 7,771.83 | $ 7,771.83 | $ 7,771.83 | CONWR_AUS_GDOTSCOSTS_003885 - 003885 |
| 508 | NewFields (RI/FS) | 12/10/2008 | 24234 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 26,115.00 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003886 - 003889 | Project Management | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 | CONWR_AUS_GDOTSCOSTS_003890 - 003890 |
| 508 | NewFields (RI/FS) | 12/10/2008 | 24234 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 26,115.00 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003886 - 003889 | Data Reporting | $ 8,000.00 | $ 8,000.00 | $ 8,000.00 | CONWR_AUS_GDOTSCOSTS_003890 - 003890 |
| 508 | NewFields (RI/FS) | 12/10/2008 | 24234 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 26,115.00 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003886 - 003889 | Risk Assessment Support | $ 40.00 | $ 40.00 | $ 40.00 | CONWR_AUS_GDOTSCOSTS_003890 - 003890 |
| 508 | NewFields (RI/FS) | 12/10/2008 | 24234 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 26,115.00 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003886 - 003889 | GIS Maintenance | $ 4,075.00 | $ 4,075.00 | $ 4,075.00 | CONWR_AUS_GDOTSCOSTS_003890 - 003890 |
| 509 | NewFields (RI/FS) | 1/15/2009 | 24552 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 34,367.50 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003891 - 003894 | Project Management | $ 13,955.00 | $ 13,955.00 | $ 13,955.00 | CONWR_AUS_GDOTSCOSTS_003895 - 003895 |
| 509 | NewFields (RI/FS) | 1/15/2009 | 24552 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 34,367.50 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003891 - 003894 | Data Reporting | $ 16,425.00 | $ 16,425.00 | $ 16,425.00 | CONWR_AUS_GDOTSCOSTS_003895 - 003895 |
| 509 | NewFields (RI/FS) | 1/15/2009 | 24552 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 34,367.50 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003891 - 003894 | GIS Maintenance | $ 3,987.50 | $ 3,987.50 | $ 3,987.50 | CONWR_AUS_GDOTSCOSTS_003895 - 003895 |
| 510 | NewFields (RI/FS) | 2/9/2009 | 24735 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 30,608.43 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003896 - 003905 | Meetings | $ 4,300.00 | $ 4,300.00 | $ 4,300.00 | CONWR_AUS_GDOTSCOSTS_003906 - 003906 |
| 510 | NewFields (RI/FS) | 2/9/2009 | 24735 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 30,608.43 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003896 - 003905 | Project Management | $ 15,058.43 | $ 15,058.43 | $ 15,058.43 | CONWR_AUS_GDOTSCOSTS_003906 - 003906 |
| 510 | NewFields (RI/FS) | 2/9/2009 | 24735 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 30,608.43 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003896 - 003905 | Data Reporting | $ 11,250.00 | $ 11,250.00 | $ 11,250.00 | CONWR_AUS_GDOTSCOSTS_003906 - 003906 |
| 511 | NewFields (RI/FS) | 3/25/2009 | 25110 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 60,810.32 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003907 - 003939 | Individual Sites | $ 7,950.00 | $ 7,950.00 | $ 7,950.00 | CONWR_AUS_GDOTSCOSTS_003940 - 003940 |
| 511 | NewFields (RI/FS) | 3/25/2009 | 25110 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 60,810.32 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003907 - 003939 | Meetings | $ 1,670.63 | $ 1,670.63 | $ 1,670.63 | CONWR_AUS_GDOTSCOSTS_003940 - 003940 |
| 511 | NewFields (RI/FS) | 3/25/2009 | 25110 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 60,810.32 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003907 - 003939 | GIS Maintenance | $ 8,634.91 | $ 8,634.91 | $ 8,634.91 | CONWR_AUS_GDOTSCOSTS_003940 - 003940 |
| 511 | NewFields (RI/FS) | 3/25/2009 | 25110 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 60,810.32 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003907 - 003939 | Project Management | $ 22,124.78 | $ 22,124.78 | $ 22,124.78 | CONWR_AUS_GDOTSCOSTS_003940 - 003940 |
| 511 | NewFields (RI/FS) | 3/25/2009 | 25110 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 60,810.32 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003907 - 003939 | Data Reporting | $ 20,430.00 | $ 20,430.00 | $ 20,430.00 | CONWR_AUS_GDOTSCOSTS_003940 - 003940 |
| 512 | NewFields (RI/FS) | 4/7/2009 | 25561 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 54,765.15 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003941 - 003976 | Project Management | $ 9,518.32 | $ 9,518.32 | $ 9,518.32 | CONWR_AUS_GDOTSCOSTS_003977 - 003977 |
| 512 | NewFields (RI/FS) | 4/7/2009 | 25561 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 54,765.15 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003941 - 003976 | Data Reporting | $ 25,833.82 | $ 25,833.82 | $ 25,833.82 | CONWR_AUS_GDOTSCOSTS_003977 - 003977 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 512 | NewFields (RI/FS) | 4/7/2009 | 25561 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 54,765.15 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003941 - 003976 | GIS Maintenance | $ 10,888.01 | $ 10,888.01 | $ 10,888.01 | CONWR_AUS_GDOTSCOSTS_003977 - 003977 |
| 512 | NewFields (RI/FS) | 4/7/2009 | 25561 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 54,765.15 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003941 - 003976 | Meetings | $ 700.00 | $ 700.00 | $ 700.00 | CONWR_AUS_GDOTSCOSTS_003977 - 003977 |
| 512 | NewFields (RI/FS) | 4/7/2009 | 25561 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 54,765.15 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003941 - 003976 | Individual Sites | $ 7,825.00 | $ 7,825.00 | $ 7,825.00 | CONWR_AUS_GDOTSCOSTS_003977 - 003977 |
| 513 | NewFields (RI/FS) | 5/14/2009 | 25836 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 61,956.75 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003978 - 004002 | Data Reporting | $ 4,060.00 | $ 4,060.00 | $ 4,060.00 | CONWR_AUS_GDOTSCOSTS_004003 - 004003 |
| 513 | NewFields (RI/FS) | 5/14/2009 | 25836 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 61,956.75 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003978 - 004002 | Individual Sites | $ 27,107.48 | $ 27,107.48 | $ 27,107.48 | CONWR_AUS_GDOTSCOSTS_004003 - 004003 |
| 513 | NewFields (RI/FS) | 5/14/2009 | 25836 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 61,956.75 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003978 - 004002 | Meetings | $ 3,533.85 | $ 3,533.85 | $ 3,533.85 | CONWR_AUS_GDOTSCOSTS_004003 - 004003 |
| 513 | NewFields (RI/FS) | 5/14/2009 | 25836 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 61,956.75 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003978 - 004002 | Project Management | $ 17,695.22 | $ 17,695.22 | $ 17,695.22 | CONWR_AUS_GDOTSCOSTS_004003 - 004003 |
| 513 | NewFields (RI/FS) | 5/14/2009 | 25836 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 61,956.75 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_003978 - 004002 | GIS Maintenance | $ 9,560.20 | $ 9,560.20 | $ 9,560.20 | CONWR_AUS_GDOTSCOSTS_004003 - 004003 |
| 514 | NewFields (RI/FS) | 6/11/2009 | 26149 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 34,204.54 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004004 - 004020 | Project Management | $ 18,368.18 | $ 18,368.18 | $ 18,368.18 | CONWR_AUS_GDOTSCOSTS_004021 - 004021 |
| 514 | NewFields (RI/FS) | 6/11/2009 | 26149 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 34,204.54 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004004 - 004020 | Data Reporting | $ 2,065.31 | $ 2,065.31 | $ 2,065.31 | CONWR_AUS_GDOTSCOSTS_004021 - 004021 |
| 514 | NewFields (RI/FS) | 6/11/2009 | 26149 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 34,204.54 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004004 - 004020 | GIS Maintenance | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | CONWR_AUS_GDOTSCOSTS_004021 - 004021 |
| 514 | NewFields (RI/FS) | 6/11/2009 | 26149 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 34,204.54 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004004 - 004020 | Meetings | $ 1,071.05 | $ 1,071.05 | $ 1,071.05 | CONWR_AUS_GDOTSCOSTS_004021 - 004021 |
| 514 | NewFields (RI/FS) | 6/11/2009 | 26149 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 34,204.54 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004004 - 004020 | Individual Sites | $ 11,200.00 | $ 11,200.00 | $ 11,200.00 | CONWR_AUS_GDOTSCOSTS_004021 - 004021 |
| 515 | NewFields (RI/FS) | 7/7/2009 | 26353 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 35,662.34 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004022 - 004038 | Meetings | $ 4,224.74 | $ 4,224.74 | $ 4,224.74 | CONWR_AUS_GDOTSCOSTS_004039 - 004039 |
| 515 | NewFields (RI/FS) | 7/7/2009 | 26353 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 35,662.34 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004022 - 004038 | Individual Sites | $ 10,600.00 | $ 10,600.00 | $ 10,600.00 | CONWR_AUS_GDOTSCOSTS_004039 - 004039 |
| 515 | NewFields (RI/FS) | 7/7/2009 | 26353 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 35,662.34 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004022 - 004038 | GIS Maintenance | $ 4,700.00 | $ 4,700.00 | $ 4,700.00 | CONWR_AUS_GDOTSCOSTS_004039 - 004039 |
| 515 | NewFields (RI/FS) | 7/7/2009 | 26353 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 35,662.34 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004022 - 004038 | Data Reporting | $ 2,275.00 | $ 2,275.00 | $ 2,275.00 | CONWR_AUS_GDOTSCOSTS_004039 - 004039 |
| 515 | NewFields (RI/FS) | 7/7/2009 | 26353 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 35,662.34 | CONWR - AUS OU Phase II Investigation - Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004022 - 004038 | Project Management | $ 13,862.60 | $ 13,862.60 | $ 13,862.60 | CONWR_AUS_GDOTSCOSTS_004039 - 004039 |
| 516 | NewFields (RI/FS) | 8/12/2009 | 26738 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 52,451.58 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004040 - 004046 | Data Reporting | $ 11,875.00 | $ 11,875.00 | $ 11,875.00 | CONWR_AUS_GDOTSCOSTS_004047 - 004047 |
| 516 | NewFields (RI/FS) | 8/12/2009 | 26738 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 52,451.58 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004040 - 004046 | Risk Assessment Support | $ 350.00 | $ 350.00 | $ 350.00 | CONWR_AUS_GDOTSCOSTS_004047 - 004047 |
| 516 | NewFields (RI/FS) | 8/12/2009 | 26738 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 52,451.58 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004040 - 004046 | GIS Maintenance | $ 12,965.43 | $ 12,965.43 | $ 12,965.43 | CONWR_AUS_GDOTSCOSTS_004047 - 004047 |
| 516 | NewFields (RI/FS) | 8/12/2009 | 26738 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 52,451.58 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004040 - 004046 | Meetings | $ 3,973.13 | $ 3,973.13 | $ 3,973.13 | CONWR_AUS_GDOTSCOSTS_004047 - 004047 |
| 516 | NewFields (RI/FS) | 8/12/2009 | 26738 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 52,451.58 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004040 - 004046 | Individual Sites | $ 4,663.02 | $ 4,663.02 | $ 4,663.02 | CONWR_AUS_GDOTSCOSTS_004047 - 004047 |
| 516 | NewFields (RI/FS) | 8/12/2009 | 26738 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 52,451.58 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004040 - 004046 | Project Management | $ 18,625.00 | $ 18,625.00 | $ 18,625.00 | CONWR_AUS_GDOTSCOSTS_004047 - 004047 |
| 517 | NewFields (RI/FS) | 9/14/2009 | 27245 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 32,372.02 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004048 - 004050 | GIS Maintenance | $ 4,772.02 | $ 4,772.02 | $ 4,772.02 | CONWR_AUS_GDOTSCOSTS_004051 - 004051 |
| 517 | NewFields (RI/FS) | 9/14/2009 | 27245 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 32,372.02 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004048 - 004050 | Project Management | $ 12,250.00 | $ 12,250.00 | $ 12,250.00 | CONWR_AUS_GDOTSCOSTS_004051 - 004051 |
| 517 | NewFields (RI/FS) | 9/14/2009 | 27245 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 32,372.02 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004048 - 004050 | Data Reporting | $ 15,350.00 | $ 15,350.00 | $ 15,350.00 | CONWR_AUS_GDOTSCOSTS_004051 - 004051 |
| 518 | NewFields (RI/FS) | 10/14/2009 | 27558 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 41,452.13 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004052 - 004055 | Site 4W | $ 454.66 | $ 454.66 | $ 454.66 | CONWR_AUS_GDOTSCOSTS_004056 - 004056 |
| 518 | NewFields (RI/FS) | 10/14/2009 | 27558 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 41,452.13 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004052 - 004055 | GIS Maintenance | $ 6,935.15 | $ 6,935.15 | $ 6,935.15 | CONWR_AUS_GDOTSCOSTS_004056 - 004056 |
| 518 | NewFields (RI/FS) | 10/14/2009 | 27558 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 41,452.13 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004052 - 004055 | Project Management | $ 19,323.72 | $ 19,323.72 | $ 19,323.72 | CONWR_AUS_GDOTSCOSTS_004056 - 004056 |
| 518 | NewFields (RI/FS) | 10/14/2009 | 27558 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 41,452.13 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004052 - 004055 | Data Reporting | $ 14,738.60 | $ 14,738.60 | $ 14,738.60 | CONWR_AUS_GDOTSCOSTS_004056 - 004056 |
| 519 | NewFields (RI/FS) | 11/11/2009 | 28073 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 27,975.00 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004057 - 004059 | Project Management | $ 12,950.00 | $ 12,950.00 | $ 12,950.00 | CONWR_AUS_GDOTSCOSTS_004060 - 004060 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 519 | NewFields (RI/FS) | 11/11/2009 | 28073 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 27,975.00 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004057 - 004059 | Data Reporting | $ 10,350.00 | $ 10,350.00 | $ 10,350.00 | CONWR_AUS_GDOTSCOSTS_004060 - 004060 |
| 519 | NewFields (RI/FS) | 11/11/2009 | 28073 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 27,975.00 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004057 - 004059 | Risk Assessment Support | $ 350.00 | $ 350.00 | $ 350.00 | CONWR_AUS_GDOTSCOSTS_004060 - 004060 |
| 519 | NewFields (RI/FS) | 11/11/2009 | 28073 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 27,975.00 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004057 - 004059 | GIS Maintenance | $ 1,700.00 | $ 1,700.00 | $ 1,700.00 | CONWR_AUS_GDOTSCOSTS_004060 - 004060 |
| 519 | NewFields (RI/FS) | 11/11/2009 | 28073 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 27,975.00 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004057 - 004059 | Meetings | $ 2,625.00 | $ 2,625.00 | $ 2,625.00 | CONWR_AUS_GDOTSCOSTS_004060 - 004060 |
| 520 | NewFields (RI/FS) | 12/7/2009 | 28334 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 34,062.19 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004061 - 004064 | Remedial Investigation Rep | $ 9,475.00 | $ 9,475.00 | $ 9,475.00 | CONWR_AUS_GDOTSCOSTS_004065 - 004065 |
| 520 | NewFields (RI/FS) | 12/7/2009 | 28334 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 34,062.19 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004061 - 004064 | Meetings | $ 339.56 | $ 339.56 | $ 339.56 | CONWR_AUS_GDOTSCOSTS_004065 - 004065 |
| 520 | NewFields (RI/FS) | 12/7/2009 | 28334 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 34,062.19 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004061 - 004064 | GIS Maintenance | $ 822.63 | $ 822.63 | $ 822.63 | CONWR_AUS_GDOTSCOSTS_004065 - 004065 |
| 520 | NewFields (RI/FS) | 12/7/2009 | 28334 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 34,062.19 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004061 - 004064 | Risk Assessment Support | $ 525.00 | $ 525.00 | $ 525.00 | CONWR_AUS_GDOTSCOSTS_004065 - 004065 |
| 520 | NewFields (RI/FS) | 12/7/2009 | 28334 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 34,062.19 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004061 - 004064 | Data Reporting | $ 9,775.00 | $ 9,775.00 | $ 9,775.00 | CONWR_AUS_GDOTSCOSTS_004065 - 004065 |
| 520 | NewFields (RI/FS) | 12/7/2009 | 28334 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 34,062.19 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004061 - 004064 | Project Management | $ 13,125.00 | $ 13,125.00 | $ 13,125.00 | CONWR_AUS_GDOTSCOSTS_004065 - 004065 |
| 521 | NewFields (RI/FS) | 1/13/2010 | 28718 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 30,626.98 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004066 - 004069 | Data Reporting | $ 9,800.00 | $ 9,800.00 | $ 9,800.00 | CONWR_AUS_GDOTSCOSTS_004070 - 004070 |
| 521 | NewFields (RI/FS) | 1/13/2010 | 28718 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 30,626.98 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004066 - 004069 | GIS Maintenance | $ 5,899.49 | $ 5,899.49 | $ 5,899.49 | CONWR_AUS_GDOTSCOSTS_004070 - 004070 |
| 521 | NewFields (RI/FS) | 1/13/2010 | 28718 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 30,626.98 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004066 - 004069 | Remedial Investigation Rep | $ 7,650.00 | $ 7,650.00 | $ 7,650.00 | CONWR_AUS_GDOTSCOSTS_004070 - 004070 |
| 521 | NewFields (RI/FS) | 1/13/2010 | 28718 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 30,626.98 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004066 - 004069 | Project Management | $ 7,277.49 | $ 7,277.49 | $ 7,277.49 | CONWR_AUS_GDOTSCOSTS_004070 - 004070 |
| 522 | NewFields (RI/FS) | 2/11/2010 | 29000 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 43,113.80 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004071 - 004074 | Project Management | $ 15,250.00 | $ 15,250.00 | $ 15,250.00 | CONWR_AUS_GDOTSCOSTS_004075 - 004075 |
| 522 | NewFields (RI/FS) | 2/11/2010 | 29000 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 43,113.80 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004071 - 004074 | Data Reporting | $ 4,625.00 | $ 4,625.00 | $ 4,625.00 | CONWR_AUS_GDOTSCOSTS_004075 - 004075 |
| 522 | NewFields (RI/FS) | 2/11/2010 | 29000 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 43,113.80 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004071 - 004074 | GIS Maintenance | $ 10,188.80 | $ 10,188.80 | $ 10,188.80 | CONWR_AUS_GDOTSCOSTS_004075 - 004075 |
| 522 | NewFields (RI/FS) | 2/11/2010 | 29000 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 43,113.80 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004071 - 004074 | Remedial Investigation Rep | $ 13,050.00 | $ 13,050.00 | $ 13,050.00 | CONWR_AUS_GDOTSCOSTS_004075 - 004075 |
| 523 | NewFields (RI/FS) | 3/9/2010 | 29371 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 47,927.43 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004076 - 004079 | Project Management | $ 11,800.00 | $ 11,800.00 | $ 11,800.00 | CONWR_AUS_GDOTSCOSTS_004080 - 004080 |
| 523 | NewFields (RI/FS) | 3/9/2010 | 29371 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 47,927.43 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004076 - 004079 | Meetings | $ 7,892.82 | $ 7,892.82 | $ 7,892.82 | CONWR_AUS_GDOTSCOSTS_004080 - 004080 |
| 523 | NewFields (RI/FS) | 3/9/2010 | 29371 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 47,927.43 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004076 - 004079 | Remedial Investigation Rep | $ 19,375.00 | $ 19,375.00 | $ 19,375.00 | CONWR_AUS_GDOTSCOSTS_004080 - 004080 |
| 523 | NewFields (RI/FS) | 3/9/2010 | 29371 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 47,927.43 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004076 - 004079 | Data Reporting | $ 700.00 | $ 700.00 | $ 700.00 | CONWR_AUS_GDOTSCOSTS_004080 - 004080 |
| 523 | NewFields (RI/FS) | 3/9/2010 | 29371 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 47,927.43 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004076 - 004079 | Risk Assessment Support | $ 1,225.00 | $ 1,225.00 | $ 1,225.00 | CONWR_AUS_GDOTSCOSTS_004080 - 004080 |
| 523 | NewFields (RI/FS) | 3/9/2010 | 29371 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 47,927.43 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004076 - 004079 | GIS Maintenance | $ 6,934.61 | $ 6,934.61 | $ 6,934.61 | CONWR_AUS_GDOTSCOSTS_004080 - 004080 |
| 524 | NewFields (RI/FS) | 4/13/2010 | 29918 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 95,708.10 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004081 - 004086 | Project Management | $ 11,450.00 | $ 11,450.00 | $ 11,450.00 | CONWR_AUS_GDOTSCOSTS_004087 - 004087 |
| 524 | NewFields (RI/FS) | 4/13/2010 | 29918 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 95,708.10 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004081 - 004086 | Data Reporting | $ 7,537.50 | $ 7,537.50 | $ 7,537.50 | CONWR_AUS_GDOTSCOSTS_004087 - 004087 |
| 524 | NewFields (RI/FS) | 4/13/2010 | 29918 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 95,708.10 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004081 - 004086 | GIS Maintenance | $ 12,289.85 | $ 12,289.85 | $ 12,289.85 | CONWR_AUS_GDOTSCOSTS_004087 - 004087 |
| 524 | NewFields (RI/FS) | 4/13/2010 | 29918 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 95,708.10 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004081 - 004086 | Remedial Investigation Rep | $ 47,375.00 | $ 47,375.00 | $ 47,375.00 | CONWR_AUS_GDOTSCOSTS_004087 - 004087 |
| 524 | NewFields (RI/FS) | 4/13/2010 | 29918 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 95,708.10 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004081 - 004086 | Meetings | $ 17,055.75 | $ 17,055.75 | $ 17,055.75 | CONWR_AUS_GDOTSCOSTS_004087 - 004087 |
| 525 | NewFields (RI/FS) | 5/11/2010 | 30159 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 81,618.51 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004088 - 004092 | Data Reporting | $ 10,150.00 | $ 10,150.00 | $ 10,150.00 | CONWR_AUS_GDOTSCOSTS_004093 - 004093 |
| 525 | NewFields (RI/FS) | 5/11/2010 | 30159 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 81,618.51 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004088 - 004092 | Meetings | $ 2,717.18 | $ 2,717.18 | $ 2,717.18 | CONWR_AUS_GDOTSCOSTS_004093 - 004093 |
| 525 | NewFields (RI/FS) | 5/11/2010 | 30159 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 81,618.51 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004088 - 004092 | GIS Maintenance | $ 51.33 | $ 51.33 | $ 51.33 | CONWR_AUS_GDOTSCOSTS_004093 - 004093 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 525 | NewFields (RI/FS) | 5/11/2010 | 30159 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 81,618.51 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004088 - 004092 | Project Management | $ 10,550.00 | $ 10,550.00 | $ 10,550.00 | CONWR_AUS_GDOTSCOSTS_004093 - 004093 |
| 525 | NewFields (RI/FS) | 5/11/2010 | 30159 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 81,618.51 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004088 - 004092 | Remedial Investigation Rep | $ 58,150.00 | $ 58,150.00 | $ 58,150.00 | CONWR_AUS_GDOTSCOSTS_004093 - 004093 |
| 526 | NewFields (RI/FS) | 6/9/2010 | 30461 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 66,609.02 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004094 - 004098 | Project Management | $ 8,450.00 | $ 8,450.00 | $ 8,450.00 | CONWR_AUS_GDOTSCOSTS_004099 - 004099 |
| 526 | NewFields (RI/FS) | 6/9/2010 | 30461 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 66,609.02 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004094 - 004098 | Data Reporting | $ 3,675.00 | $ 3,675.00 | $ 3,675.00 | CONWR_AUS_GDOTSCOSTS_004099 - 004099 |
| 526 | NewFields (RI/FS) | 6/9/2010 | 30461 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 66,609.02 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004094 - 004098 | GIS Maintenance | $ 32.43 | $ 32.43 | $ 32.43 | CONWR_AUS_GDOTSCOSTS_004099 - 004099 |
| 526 | NewFields (RI/FS) | 6/9/2010 | 30461 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 66,609.02 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004094 - 004098 | Remedial Investigation Rep | $ 50,600.00 | $ 50,600.00 | $ 50,600.00 | CONWR_AUS_GDOTSCOSTS_004099 - 004099 |
| 526 | NewFields (RI/FS) | 6/9/2010 | 30461 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 66,609.02 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004094 - 004098 | Meetings | $ 3,851.59 | $ 3,851.59 | $ 3,851.59 | CONWR_AUS_GDOTSCOSTS_004099 - 004099 |
| 527 | NewFields (RI/FS) | 7/14/2010 | 30706 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 99,626.55 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004100 - 004105 | Remedial Investigation Rep | $ 65,150.00 | $ 65,150.00 | $ 65,150.00 | CONWR_AUS_GDOTSCOSTS_004106 - 004106 |
| 527 | NewFields (RI/FS) | 7/14/2010 | 30706 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 99,626.55 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004100 - 004105 | Data Reporting | $ 14,000.00 | $ 14,000.00 | $ 14,000.00 | CONWR_AUS_GDOTSCOSTS_004106 - 004106 |
| 527 | NewFields (RI/FS) | 7/14/2010 | 30706 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 99,626.55 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004100 - 004105 | Project Management | $ 17,175.00 | $ 17,175.00 | $ 17,175.00 | CONWR_AUS_GDOTSCOSTS_004106 - 004106 |
| 527 | NewFields (RI/FS) | 7/14/2010 | 30706 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 99,626.55 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004100 - 004105 | Meetings | $ 3,301.55 | $ 3,301.55 | $ 3,301.55 | CONWR_AUS_GDOTSCOSTS_004106 - 004106 |
| 528 | NewFields (RI/FS) | 8/10/2010 | 30994 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 105,019.66 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004107 - 004112 | Project Management | $ 6,625.00 | $ 6,625.00 | $ 6,625.00 | CONWR_AUS_GDOTSCOSTS_004113 - 004113 |
| 528 | NewFields (RI/FS) | 8/10/2010 | 30994 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 105,019.66 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004107 - 004112 | Data Reporting | $ 8,925.00 | $ 8,925.00 | $ 8,925.00 | CONWR_AUS_GDOTSCOSTS_004113 - 004113 |
| 528 | NewFields (RI/FS) | 8/10/2010 | 30994 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 105,019.66 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004107 - 004112 | GIS Maintenance | $ 800.00 | $ 800.00 | $ 800.00 | CONWR_AUS_GDOTSCOSTS_004113 - 004113 |
| 528 | NewFields (RI/FS) | 8/10/2010 | 30994 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 105,019.66 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004107 - 004112 | Remedial Investigation Rep | $ 88,669.66 | $ 88,669.66 | $ 88,669.66 | CONWR_AUS_GDOTSCOSTS_004113 - 004113 |
| 529 | NewFields (RI/FS) | 9/8/2010 | 31206 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 68,335.49 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004114 - 004118 | Data Reporting | $ 525.00 | $ 525.00 | $ 525.00 | CONWR_AUS_GDOTSCOSTS_004119 - 004119 |
| 529 | NewFields (RI/FS) | 9/8/2010 | 31206 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 68,335.49 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004114 - 004118 | Risk Assessment Support | $ 3,325.00 | $ 3,325.00 | $ 3,325.00 | CONWR_AUS_GDOTSCOSTS_004119 - 004119 |
| 529 | NewFields (RI/FS) | 9/8/2010 | 31206 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 68,335.49 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004114 - 004118 | Project Management | $ 5,475.00 | $ 5,475.00 | $ 5,475.00 | CONWR_AUS_GDOTSCOSTS_004119 - 004119 |
| 529 | NewFields (RI/FS) | 9/8/2010 | 31206 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 68,335.49 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004114 - 004118 | Remedial Investigation Rep | $ 59,010.49 | $ 59,010.49 | $ 59,010.49 | CONWR_AUS_GDOTSCOSTS_004119 - 004119 |
| 530 | NewFields (RI/FS) | 10/14/2010 | 31627 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 85,877.55 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004120 - 004125 | Project Management | $ 6,175.00 | $ 6,175.00 | $ 6,175.00 | CONWR_AUS_GDOTSCOSTS_004126 - 004126 |
| 530 | NewFields (RI/FS) | 10/14/2010 | 31627 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 85,877.55 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004120 - 004125 | Data Reporting | $ 7,700.00 | $ 7,700.00 | $ 7,700.00 | CONWR_AUS_GDOTSCOSTS_004126 - 004126 |
| 530 | NewFields (RI/FS) | 10/14/2010 | 31627 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 85,877.55 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004120 - 004125 | Risk Assessment Support | $ 6,125.00 | $ 6,125.00 | $ 6,125.00 | CONWR_AUS_GDOTSCOSTS_004126 - 004126 |
| 530 | NewFields (RI/FS) | 10/14/2010 | 31627 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 85,877.55 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004120 - 004125 | Remedial Investigation Rep | $ 62,829.06 | $ 62,829.06 | $ 62,829.06 | CONWR_AUS_GDOTSCOSTS_004126 - 004126 |
| 530 | NewFields (RI/FS) | 10/14/2010 | 31627 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 85,877.55 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004120 - 004125 | Meetings | $ 3,048.49 | $ 3,048.49 | $ 3,048.49 | CONWR_AUS_GDOTSCOSTS_004126 - 004126 |
| 531 | NewFields (RI/FS) | 11/10/2010 | 31901 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 68,638.83 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004127 - 004131 | Risk Assessment Support | $ 8,050.00 | $ 8,050.00 | $ 8,050.00 | CONWR_AUS_GDOTSCOSTS_004132 - 004132 |
| 531 | NewFields (RI/FS) | 11/10/2010 | 31901 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 68,638.83 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004127 - 004131 | Remedial Investigation Rep | $ 48,254.63 | $ 48,254.63 | $ 48,254.63 | CONWR_AUS_GDOTSCOSTS_004132 - 004132 |
| 531 | NewFields (RI/FS) | 11/10/2010 | 31901 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 68,638.83 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004127 - 004131 | Data Reporting | $ 5,075.00 | $ 5,075.00 | $ 5,075.00 | CONWR_AUS_GDOTSCOSTS_004132 - 004132 |
| 531 | NewFields (RI/FS) | 11/10/2010 | 31901 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 68,638.83 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004127 - 004131 | Project Management | $ 7,259.20 | $ 7,259.20 | $ 7,259.20 | CONWR_AUS_GDOTSCOSTS_004132 - 004132 |
| 532 | NewFields (RI/FS) | 12/7/2010 | 32183 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 26,789.85 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004133 - 004135 | Remedial Investigation Rep | $ 1,839.85 | $ 1,839.85 | $ 1,839.85 | CONWR_AUS_GDOTSCOSTS_004136 - 004136 |
| 532 | NewFields (RI/FS) | 12/7/2010 | 32183 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 26,789.85 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004133 - 004135 | Risk Assessment Support | $ 18,300.00 | $ 18,300.00 | $ 18,300.00 | CONWR_AUS_GDOTSCOSTS_004136 - 004136 |
| 532 | NewFields (RI/FS) | 12/7/2010 | 32183 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 26,789.85 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004133 - 004135 | Data Reporting | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | CONWR_AUS_GDOTSCOSTS_004136 - 004136 |
| 532 | NewFields (RI/FS) | 12/7/2010 | 32183 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 26,789.85 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004133 - 004135 | Project Management | $ 3,150.00 | $ 3,150.00 | $ 3,150.00 | CONWR_AUS_GDOTSCOSTS_004136 - 004136 |

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 533 | NewFields (RI/FS) | 1/18/2011 | 32622 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 43,299.40 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004137 - 004141 | Meetings | $ 17,137.73 | $ 17,137.73 | $ 17,137.73 | CONWR_AUS_GDOTSCOSTS_004142 - 004142 |
| 533 | NewFields (RI/FS) | 1/18/2011 | 32622 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 43,299.40 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004137 - 004141 | Data Reporting | $ 4,200.00 | $ 4,200.00 | $ 4,200.00 | CONWR_AUS_GDOTSCOSTS_004142 - 004142 |
| 533 | NewFields (RI/FS) | 1/18/2011 | 32622 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 43,299.40 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004137 - 004141 | Project Management | $ 8,625.00 | $ 8,625.00 | $ 8,625.00 | CONWR_AUS_GDOTSCOSTS_004142 - 004142 |
| 533 | NewFields (RI/FS) | 1/18/2011 | 32622 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 43,299.40 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004137 - 004141 | GIS Maintenance | $ 50.00 | $ 50.00 | 50.00 | CONWR_AUS_GDOTSCOSTS_004142 - 004142 |
| 533 | NewFields (RI/FS) | 1/18/2011 | 32622 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 43,299.40 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004137 - 004141 | Remedial Investigation Rep | $ 8,175.00 | $ 8,175.00 | 8,175.00 | CONWR_AUS_GDOTSCOSTS_004142 - 004142 |
| 533 | NewFields (RI/FS) | 1/18/2011 | 32622 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 43,299.40 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004137 - 004141 | Risk Assessment Support | $ 5,111.67 | $ 5,111.67 | 5,111.67 | CONWR_AUS_GDOTSCOSTS_004142 - 004142 |
| 534 | NewFields (RI/FS) | 2/9/2011 | 32904 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 25,305.00 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004143 - 004145 | Remedial Investigation Rep | $ 19,850.00 | $ 19,850.00 | 19,850.00 | CONWR_AUS_GDOTSCOSTS_004146 - 004146 |
| 534 | NewFields (RI/FS) | 2/9/2011 | 32904 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 25,305.00 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004143 - 004145 | Data Reporting | $ 2,975.00 | $ 2,975.00 | 2,975.00 | CONWR_AUS_GDOTSCOSTS_004146 - 004146 |
| 534 | NewFields (RI/FS) | 2/9/2011 | 32904 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 25,305.00 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004143 - 004145 | Project Management | $ 2,480.00 | $ 2,480.00 | 2,480.00 | CONWR_AUS_GDOTSCOSTS_004146 - 004146 |
| 535 | NewFields (RI/FS) | 3/4/2011 | 33267 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 42,751.78 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004147 - 004150 | Meetings | $ 11,776.78 | $ 11,776.78 | 11,776.78 | CONWR_AUS_GDOTSCOSTS_004151 - 004151 |
| 535 | NewFields (RI/FS) | 3/4/2011 | 33267 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 42,751.78 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004147 - 004150 | Project Management | $ 1,800.00 | $ 1,800.00 | 1,800.00 | CONWR_AUS_GDOTSCOSTS_004151 - 004151 |
| 535 | NewFields (RI/FS) | 3/4/2011 | 33267 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 42,751.78 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004147 - 004150 | Risk Assessment Support | $ 700.00 | $ 700.00 | 700.00 | CONWR_AUS_GDOTSCOSTS_004151 - 004151 |
| 535 | NewFields (RI/FS) | 3/4/2011 | 33267 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 42,751.78 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004147 - 004150 | Remedial Investigation Rep | $ 26,550.00 | $ 26,550.00 | 26,550.00 | CONWR_AUS_GDOTSCOSTS_004151 - 004151 |
| 535 | NewFields (RI/FS) | 3/4/2011 | 33267 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 42,751.78 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004147 - 004150 | Data Reporting | $ 1,925.00 | $ 1,925.00 | 1,925.00 | CONWR_AUS_GDOTSCOSTS_004151 - 004151 |
| 536 | NewFields (RI/FS) | 4/1/2011 | 33643 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 32,972.20 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004152 - 004155 | Meetings | $ 4,077.20 | $ 4,077.20 | 4,077.20 | CONWR_AUS_GDOTSCOSTS_004156 - 004156 |
| 536 | NewFields (RI/FS) | 4/1/2011 | 33643 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 32,972.20 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004152 - 004155 | Project Management | $ 2,625.00 | $ 2,625.00 | 2,625.00 | CONWR_AUS_GDOTSCOSTS_004156 - 004156 |
| 536 | NewFields (RI/FS) | 4/1/2011 | 33643 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 32,972.20 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004152 - 004155 | Data Reporting | $ 1,400.00 | $ 1,400.00 | 1,400.00 | CONWR_AUS_GDOTSCOSTS_004156 - 004156 |
| 536 | NewFields (RI/FS) | 4/1/2011 | 33643 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 32,972.20 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004152 - 004155 | Risk Assessment Support | $ 1,845.00 | $ 1,845.00 | 1,845.00 | CONWR_AUS_GDOTSCOSTS_004156 - 004156 |
| 536 | NewFields (RI/FS) | 4/1/2011 | 33643 | 0233-003-150 | GDOTS: Crab Orchard Phase II RI | $ 32,972.20 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004152 - 004155 | Remedial Investigation Rep | $ 23,025.00 | $ 23,025.00 | 23,025.00 | CONWR_AUS_GDOTSCOSTS_004156 - 004156 |
| 537 | NewFields (RI/FS) | 5/17/2011 | 1500006 | 150.0222.000 | GDOTS: Crab Orchard Phase II RI | $ 31,710.41 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004157 - 004160 | Meetings | $ 2,160.41 | $ 2,160.41 | 2,160.41 | CONWR_AUS_GDOTSCOSTS_004161 - 004161 |
| 537 | NewFields (RI/FS) | 5/17/2011 | 1500006 | 150.0222.000 | GDOTS: Crab Orchard Phase II RI | $ 31,710.41 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004157 - 004160 | Remedial Investigation Rep | $ 22,025.00 | $ 22,025.00 | 22,025.00 | CONWR_AUS_GDOTSCOSTS_004161 - 004161 |
| 537 | NewFields (RI/FS) | 5/17/2011 | 1500006 | 150.0222.000 | GDOTS: Crab Orchard Phase II RI | $ 31,710.41 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004157 - 004160 | Risk Assessment Support | $ 525.00 | $ 525.00 | 525.00 | CONWR_AUS_GDOTSCOSTS_004161 - 004161 |
| 537 | NewFields (RI/FS) | 5/17/2011 | 1500006 | 150.0222.000 | GDOTS: Crab Orchard Phase II RI | $ 31,710.41 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004157 - 004160 | Data Reporting | $ 3,675.00 | $ 3,675.00 | 3,675.00 | CONWR_AUS_GDOTSCOSTS_004161 - 004161 |
| 537 | NewFields (RI/FS) | 5/17/2011 | 1500006 | 150.0222.000 | GDOTS: Crab Orchard Phase II RI | $ 31,710.41 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004157 - 004160 | Project Management | $ 3,325.00 | $ 3,325.00 | 3,325.00 | CONWR_AUS_GDOTSCOSTS_004161 - 004161 |
| 538 | NewFields (RI/FS) | 6/23/2011 | 1500056 | 150.0222.000 | GDOTS: Crab Orchard Phase II RI | $ 32,578.35 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004162 - 004165 | Risk Assessment Support | $ 122.68 | $ 122.68 | 122.68 | CONWR_AUS_GDOTSCOSTS_004166 - 004166 |
| 538 | NewFields (RI/FS) | 6/23/2011 | 1500056 | 150.0222.000 | GDOTS: Crab Orchard Phase II RI | $ 32,578.35 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004162 - 004165 | GIS Maintenance | $ 1,250.00 | $ 1,250.00 | 1,250.00 | CONWR_AUS_GDOTSCOSTS_004166 - 004166 |
| 538 | NewFields (RI/FS) | 6/23/2011 | 1500056 | 150.0222.000 | GDOTS: Crab Orchard Phase II RI | $ 32,578.35 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004162 - 004165 | Data Reporting | $ 6,650.00 | $ 6,650.00 | 6,650.00 | CONWR_AUS_GDOTSCOSTS_004166 - 004166 |
| 538 | NewFields (RI/FS) | 6/23/2011 | 1500056 | 150.0222.000 | GDOTS: Crab Orchard Phase II RI | $ 32,578.35 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004162 - 004165 | Project Management | $ 3,500.00 | $ 3,500.00 | 3,500.00 | CONWR_AUS_GDOTSCOSTS_004166 - 004166 |
| 538 | NewFields (RI/FS) | 6/23/2011 | 1500056 | 150.0222.000 | GDOTS: Crab Orchard Phase II RI | $ 32,578.35 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004162 - 004165 | Remedial Investigation Rep | $ 21,055.67 | $ 21,055.67 | 21,055.67 | CONWR_AUS_GDOTSCOSTS_004166 - 004166 |
| 539 | NewFields (RI/FS) | 7/13/2011 | 1500069 | 150.0222.000 | GDOTS: Crab Orchard Phase II RI | $ 32,216.15 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004167 - 004171 | Remedial Investigation Rep | $ 27,216.15 | $ 27,216.15 | 27,216.15 | CONWR_AUS_GDOTSCOSTS_004172 - 004172 |
| 539 | NewFields (RI/FS) | 7/13/2011 | 1500069 | 150.0222.000 | GDOTS: Crab Orchard Phase II RI | $ 32,216.15 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004167 - 004171 | GIS Maintenance | $ 100.00 | $ 100.00 | 100.00 | CONWR_AUS_GDOTSCOSTS_004172 - 004172 |
| 539 | NewFields (RI/FS) | 7/13/2011 | 1500069 | 150.0222.000 | GDOTS: Crab Orchard Phase II RI | $ 32,216.15 | Phase II for Crab Orchard - AUS OU | CONWR_AUS_GDOTSCOSTS_004167 - 004171 | Project Management | $ 4,900.00 | $ 4,900.00 | 4,900.00 | CONWR_AUS_GDOTSCOSTS_004172 - 004172 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Invoice Database**

Nathan

| Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 540 | NewFields (RI/FS) | 8/10/2011 | 1500125 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 25,725.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004173 - 004174 | GIS Maintenance | $ 450.00 | $ 450.00 | $ 450.00 | CONWR_AUS_GDOTSCOSTS_004175 - 004177 |
| 540 | NewFields (RI/FS) | 8/10/2011 | 1500125 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 25,725.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004173 - 004174 | Site 0069 MEC & Asbestos Report | $ 700.00 | $ 700.00 | $ 700.00 | CONWR_AUS_GDOTSCOSTS_004175 - 004177 |
| 540 | NewFields (RI/FS) | 8/10/2011 | 1500125 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 25,725.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004173 - 004174 | RI Report (REV) | $ 23,000.00 | $ 23,000.00 | $ 23,000.00 | CONWR_AUS_GDOTSCOSTS_004175 - 004177 |
| 540 | NewFields (RI/FS) | 8/10/2011 | 1500125 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 25,725.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004173 - 004174 | Project Management | $ 1,575.00 | $ 1,575.00 | $ 1,575.00 | CONWR_AUS_GDOTSCOSTS_004175 - 004177 |
| 541 | NewFields (RI/FS) | 9/13/2011 | 1500162 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 33,869.39 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004178 - 004183 | Meetings | $ 3,269.39 | $ 3,269.39 | $ 3,269.39 | CONWR_AUS_GDOTSCOSTS_004184 - 004184 |
| 541 | NewFields (RI/FS) | 9/13/2011 | 1500162 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 33,869.39 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004178 - 004183 | Project Management | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | CONWR_AUS_GDOTSCOSTS_004184 - 004184 |
| 541 | NewFields (RI/FS) | 9/13/2011 | 1500162 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 33,869.39 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004178 - 004183 | GIS Maintenance | $ 750.00 | $ 750.00 | $ 750.00 | CONWR_AUS_GDOTSCOSTS_004184 - 004184 |
| 541 | NewFields (RI/FS) | 9/13/2011 | 1500162 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 33,869.39 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004178 - 004183 | RI Report (REV) | $ 24,425.00 | $ 24,425.00 | $ 24,425.00 | CONWR_AUS_GDOTSCOSTS_004184 - 004184 |
| 541 | NewFields (RI/FS) | 9/13/2011 | 1500162 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 33,869.39 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004178 - 004183 | Site 0069 MEC & Asbestos Report | $ 1,925.00 | $ 1,925.00 | $ 1,925.00 | CONWR_AUS_GDOTSCOSTS_004184 - 004184 |
| 542 | NewFields (RI/FS) | 10/6/2011 | 1500198 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 41,175.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004185 - 004187 | Project Management | $ 5,075.00 | $ 5,075.00 | $ 5,075.00 | CONWR_AUS_GDOTSCOSTS_004188 - 004188 |
| 542 | NewFields (RI/FS) | 10/6/2011 | 1500198 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 41,175.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004185 - 004187 | Site 0069 MEC & Asbestos Report | $ 15,575.00 | $ 15,575.00 | $ 15,575.00 | CONWR_AUS_GDOTSCOSTS_004188 - 004188 |
| 542 | NewFields (RI/FS) | 10/6/2011 | 1500198 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 41,175.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004185 - 004187 | RI Report (REV) | $ 20,525.00 | $ 20,525.00 | $ 20,525.00 | CONWR_AUS_GDOTSCOSTS_004188 - 004188 |
| 543 | NewFields (RI/FS) | 11/3/2011 | 1500193 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 26,790.12 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004189 - 004196 | Project Management | $ 3,675.00 | $ 3,675.00 | $ 3,675.00 | CONWR_AUS_GDOTSCOSTS_004197 - 004197 |
| 543 | NewFields (RI/FS) | 11/3/2011 | 1500193 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 26,790.12 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004189 - 004196 | Site 0069 MEC & Asbestos Report | $ 262.00 | $ 262.00 | $ 262.00 | CONWR_AUS_GDOTSCOSTS_004197 - 004197 |
| 543 | NewFields (RI/FS) | 11/3/2011 | 1500193 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 26,790.12 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004189 - 004196 | RI Report (REV) | $ 22,853.12 | $ 22,853.12 | $ 22,853.12 | CONWR_AUS_GDOTSCOSTS_004197 - 004197 |
| 544 | NewFields (RI/FS) | 12/9/2011 | 1500216 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 92,915.48 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004198 - 004207 | GIS Maintenance | $ 2,800.00 | $ 2,800.00 | $ 2,800.00 | CONWR_AUS_GDOTSCOSTS_004208 - 004208 |
| 544 | NewFields (RI/FS) | 12/9/2011 | 1500216 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 92,915.48 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004198 - 004207 | Meetings | $ 3,083.45 | $ 3,083.45 | $ 3,083.45 | CONWR_AUS_GDOTSCOSTS_004208 - 004208 |
| 544 | NewFields (RI/FS) | 12/9/2011 | 1500216 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 92,915.48 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004198 - 004207 | RI Report (REV) | $ 82,725.00 | $ 82,725.00 | $ 82,725.00 | CONWR_AUS_GDOTSCOSTS_004208 - 004208 |
| 544 | NewFields (RI/FS) | 12/9/2011 | 1500216 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 92,915.48 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004198 - 004207 | Project Management | $ 4,307.03 | $ 4,307.03 | $ 4,307.03 | CONWR_AUS_GDOTSCOSTS_004208 - 004208 |
| 545 | NewFields (RI/FS) | 1/9/2012 | 1500248 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 69,242.08 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004209 - 004216 | RI Report (REV) | $ 65,742.08 | $ 65,742.08 | $ 65,742.08 | CONWR_AUS_GDOTSCOSTS_004217 - 004217 |
| 545 | NewFields (RI/FS) | 1/9/2012 | 1500248 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 69,242.08 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004209 - 004216 | Project Management | $ 3,500.00 | $ 3,500.00 | $ 3,500.00 | CONWR_AUS_GDOTSCOSTS_004217 - 004217 |
| 546 | NewFields (RI/FS) | 2/9/2012 | 1500303 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 13,153.53 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004218 - 004228 | RI Report (REV) | $ 4,278.53 | $ 4,278.53 | $ 4,278.53 | CONWR_AUS_GDOTSCOSTS_004229 - 004229 |
| 546 | NewFields (RI/FS) | 2/9/2012 | 1500303 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 13,153.53 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004218 - 004228 | Meetings | $ 1,550.00 | $ 1,550.00 | $ 1,550.00 | CONWR_AUS_GDOTSCOSTS_004229 - 004229 |
| 546 | NewFields (RI/FS) | 2/9/2012 | 1500303 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 13,153.53 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004218 - 004228 | Site 0069 MEC & Asbestos Report | $ 875.00 | $ 875.00 | $ 875.00 | CONWR_AUS_GDOTSCOSTS_004229 - 004229 |
| 546 | NewFields (RI/FS) | 2/9/2012 | 1500303 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 13,153.53 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004218 - 004228 | Project Management | $ 5,650.00 | $ 5,650.00 | $ 5,650.00 | CONWR_AUS_GDOTSCOSTS_004229 - 004229 |
| 546 | NewFields (RI/FS) | 2/9/2012 | 1500303 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 13,153.53 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004218 - 004228 | GIS Maintenance | $ 800.00 | $ 800.00 | $ 800.00 | CONWR_AUS_GDOTSCOSTS_004229 - 004229 |
| 547 | NewFields (RI/FS) | 3/14/2012 | 1500336 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 68,238.79 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004230 - 004279 | RAO Memo | $ 7,330.00 | $ 7,330.00 | $ 7,330.00 | CONWR_AUS_GDOTSCOSTS_004280 - 004280 |
| 547 | NewFields (RI/FS) | 3/14/2012 | 1500336 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 68,238.79 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004230 - 004279 | Site 0069 MEC & Asbestos Report | $ 6,363.33 | $ 6,363.33 | $ 6,363.33 | CONWR_AUS_GDOTSCOSTS_004280 - 004280 |
| 547 | NewFields (RI/FS) | 3/14/2012 | 1500336 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 68,238.79 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004230 - 004279 | Meetings | $ 23,720.46 | $ 23,720.46 | $ 23,720.46 | CONWR_AUS_GDOTSCOSTS_004280 - 004280 |
| 547 | NewFields (RI/FS) | 3/14/2012 | 1500336 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 68,238.79 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004230 - 004279 | Project Management | $ 9,425.00 | $ 9,425.00 | $ 9,425.00 | CONWR_AUS_GDOTSCOSTS_004280 - 004280 |
| 547 | NewFields (RI/FS) | 3/14/2012 | 1500336 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 68,238.79 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004230 - 004279 | FS Report | $ 21,400.00 | $ 21,400.00 | $ 21,400.00 | CONWR_AUS_GDOTSCOSTS_004280 - 004280 |
| 548 | NewFields (RI/FS) | 4/6/2012 | 1500352 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 22,009.09 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004282 - 004299 | RAO Memo | $ 8,450.00 | $ 8,450.00 | $ 8,450.00 | CONWR_AUS_GDOTSCOSTS_004300 - 004300 |
| 548 | NewFields (RI/FS) | 4/6/2012 | 1500352 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 22,009.09 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004282 - 004299 | Site 0069 MEC & Asbestos Report | $ 3,962.71 | $ 3,962.71 | $ 3,962.71 | CONWR_AUS_GDOTSCOSTS_004300 - 004300 |
| 548 | NewFields (RI/FS) | 4/6/2012 | 1500352 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 22,009.09 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004282 - 004299 | GIS Maintenance | $ 400.00 | $ 400.00 | $ 400.00 | CONWR_AUS_GDOTSCOSTS_004300 - 004300 |
| 548 | NewFields (RI/FS) | 4/6/2012 | 1500352 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 22,009.09 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004282 - 004299 | RI Report (REV) | $ 1,675.00 | $ 1,675.00 | $ 1,675.00 | CONWR_AUS_GDOTSCOSTS_004300 - 004300 |
| 548 | NewFields (RI/FS) | 4/6/2012 | 1500352 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 22,009.09 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004282 - 004299 | Project Management | $ 7,521.38 | $ 7,521.38 | $ 7,521.38 | CONWR_AUS_GDOTSCOSTS_004300 - 004300 |
| 549 | NewFields (RI/FS) | 5/7/2012 | 1500376 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 24,996.39 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004301 - 004317 | Project Management | $ 6,300.00 | $ 6,300.00 | $ 6,300.00 | CONWR_AUS_GDOTSCOSTS_004318 - 004318 |
| 549 | NewFields (RI/FS) | 5/7/2012 | 1500376 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 24,996.39 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004301 - 004317 | RAO Memo | $ 10,100.00 | $ 10,100.00 | $ 10,100.00 | CONWR_AUS_GDOTSCOSTS_004318 - 004318 |
| 549 | NewFields (RI/FS) | 5/7/2012 | 1500376 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 24,996.39 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004301 - 004317 | Site 0069 MEC & Asbestos Report | $ 7,395.75 | $ 7,395.75 | $ 7,395.75 | CONWR_AUS_GDOTSCOSTS_004318 - 004318 |
| 549 | NewFields (RI/FS) | 5/7/2012 | 1500376 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 24,996.39 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004301 - 004317 | GIS Maintenance | $ 200.00 | $ 200.00 | $ 200.00 | CONWR_AUS_GDOTSCOSTS_004318 - 004318 |
| 549 | NewFields (RI/FS) | 5/7/2012 | 1500376 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 24,996.39 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004301 - 004317 | Meetings | $ 850.64 | $ 850.64 | $ 850.64 | CONWR_AUS_GDOTSCOSTS_004318 - 004318 |
| 550 | NewFields (RI/FS) | 6/12/2012 | 1500434 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 23,833.01 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004319 - 004327 | Project Management | $ 12,250.00 | $ 12,250.00 | $ 12,250.00 | CONWR_AUS_GDOTSCOSTS_004328 - 004328 |
| 550 | NewFields (RI/FS) | 6/12/2012 | 1500434 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 23,833.01 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004319 - 004327 | RAO Memo | $ 4,800.00 | $ 4,800.00 | $ 4,800.00 | CONWR_AUS_GDOTSCOSTS_004328 - 004328 |
| 550 | NewFields (RI/FS) | 6/12/2012 | 1500434 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 23,833.01 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004319 - 004327 | Site 0069 MEC & Asbestos Report | $ 5,100.00 | $ 5,100.00 | $ 5,100.00 | CONWR_AUS_GDOTSCOSTS_004328 - 004328 |
| 550 | NewFields (RI/FS) | 6/12/2012 | 1500434 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 23,833.01 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004319 - 004327 | RI Report (REV) | $ 1,683.01 | $ 1,683.01 | $ 1,683.01 | CONWR_AUS_GDOTSCOSTS_004328 - 004328 |
| 551 | NewFields (RI/FS) | 7/12/2012 | 1500483 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 19,993.02 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004329 - 004342 | Project Management | $ 5,263.22 | $ 5,263.22 | $ 5,263.22 | CONWR_AUS_GDOTSCOSTS_004343 - 004343 |
| 551 | NewFields (RI/FS) | 7/12/2012 | 1500483 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 19,993.02 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004329 - 004342 | RAO Memo | $ 700.00 | $ 700.00 | $ 700.00 | CONWR_AUS_GDOTSCOSTS_004343 - 004343 |
| 551 | NewFields (RI/FS) | 7/12/2012 | 1500483 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 19,993.02 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004329 - 004342 | Site 0069 MEC & Asbestos Report | $ 1,050.00 | $ 1,050.00 | $ 1,050.00 | CONWR_AUS_GDOTSCOSTS_004343 - 004343 |
| 551 | NewFields (RI/FS) | 7/12/2012 | 1500483 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 19,993.02 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004329 - 004342 | GIS Maintenance | $ 2,400.00 | $ 2,400.00 | $ 2,400.00 | CONWR_AUS_GDOTSCOSTS_004343 - 004343 |
| 551 | NewFields (RI/FS) | 7/12/2012 | 1500483 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 19,993.02 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004329 - 004342 | Meetings | $ 2,929.80 | $ 2,929.80 | $ 2,929.80 | CONWR_AUS_GDOTSCOSTS_004343 - 004343 |
| 551 | NewFields (RI/FS) | 7/12/2012 | 1500483 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 19,993.02 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004329 - 004342 | RI Report (REV) | $ 7,650.00 | $ 7,650.00 | $ 7,650.00 | CONWR_AUS_GDOTSCOSTS_004343 - 004343 |
| 552 | NewFields (RI/FS) | 8/7/2012 | 1500511 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 14,400.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004344 - 004347 | RI Report (REV) | $ 850.00 | $ 850.00 | $ 850.00 | CONWR_AUS_GDOTSCOSTS_004348 - 004348 |
| 552 | NewFields (RI/FS) | 8/7/2012 | 1500511 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 14,400.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004344 - 004347 | Project Management | $ 7,350.00 | $ 7,350.00 | $ 7,350.00 | CONWR_AUS_GDOTSCOSTS_004348 - 004348 |
| 552 | NewFields (RI/FS) | 8/7/2012 | 1500511 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 14,400.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004344 - 004347 | GIS Maintenance | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | CONWR_AUS_GDOTSCOSTS_004348 - 004348 |
| 552 | NewFields (RI/FS) | 8/7/2012 | 1500511 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 14,400.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004344 - 004347 | Site 0069 MEC & Asbestos Report | $ 4,200.00 | $ 4,200.00 | $ 4,200.00 | CONWR_AUS_GDOTSCOSTS_004348 - 004348 |
| 553 | NewFields (RI/FS) | 9/14/2012 | 1500556 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 11,675.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004349 - 004352 | RI Report (REV) | $ 600.00 | $ 600.00 | $ 600.00 | CONWR_AUS_GDOTSCOSTS_004353 - 004353 |
| 553 | NewFields (RI/FS) | 9/14/2012 | 1500556 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 11,675.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004349 - 004352 | Site 0069 MEC & Asbestos Report | $ 2,975.00 | $ 2,975.00 | $ 2,975.00 | CONWR_AUS_GDOTSCOSTS_004353 - 004353 |
| 553 | NewFields (RI/FS) | 9/14/2012 | 1500556 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 11,675.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004349 - 004352 | GIS Maintenance | $ 400.00 | $ 400.00 | $ 400.00 | CONWR_AUS_GDOTSCOSTS_004353 - 004353 |
| 553 | NewFields (RI/FS) | 9/14/2012 | 1500556 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 11,675.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004349 - 004352 | Project Management | $ 7,700.00 | $ 7,700.00 | $ 7,700.00 | CONWR_AUS_GDOTSCOSTS_004353 - 004353 |

Expert Report of Jeffrey Zelikson
September 23, 2020

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 555 | NewFields (RI/FS) | 10/9/2012 | 1500592 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 15,222.73 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004354 - 004368 | Site 0069 MEC & Asbestos Report | $ 2,975.00 | $ 2,975.00 | $ 2,975.00 | CONWR_AUS_GDOTSCOSTS_004369 - 004369 |
| 555 | NewFields (RI/FS) | 10/9/2012 | 1500592 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 15,222.73 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004354 - 004368 | Meetings | $ 3,385.23 | $ 3,385.23 | $ 3,385.23 | CONWR_AUS_GDOTSCOSTS_004369 - 004369 |
| 555 | NewFields (RI/FS) | 10/9/2012 | 1500592 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 15,222.73 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004354 - 004368 | RI Report (REV) | $ 2,300.00 | $ 2,300.00 | $ 2,300.00 | CONWR_AUS_GDOTSCOSTS_004369 - 004369 |
| 555 | NewFields (RI/FS) | 10/9/2012 | 1500592 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 15,222.73 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004354 - 004368 | Project Management | $ 3,850.00 | $ 3,850.00 | $ 3,850.00 | CONWR_AUS_GDOTSCOSTS_004369 - 004369 |
| 555 | NewFields (RI/FS) | 10/9/2012 | 1500592 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 15,222.73 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004354 - 004368 | GIS Maintenance | $ 2,712.50 | $ 2,712.50 | $ 2,712.50 | CONWR_AUS_GDOTSCOSTS_004369 - 004369 |
| 554 | NewFields (RI/FS) | 11/14/2012 | 1500653 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 49,950.27 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004370 - 004394 | Site 0069 MEC & Asbestos Report | $ 5,386.28 | $ 5,386.28 | $ 5,386.28 | CONWR_AUS_GDOTSCOSTS_004395 - 004395 |
| 554 | NewFields (RI/FS) | 11/14/2012 | 1500653 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 49,950.27 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004370 - 004394 | GIS Maintenance | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 | CONWR_AUS_GDOTSCOSTS_004395 - 004395 |
| 554 | NewFields (RI/FS) | 11/14/2012 | 1500653 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 49,950.27 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004370 - 004394 | Project Management | $ 4,900.00 | $ 4,900.00 | $ 4,900.00 | CONWR_AUS_GDOTSCOSTS_004395 - 004395 |
| 554 | NewFields (RI/FS) | 11/14/2012 | 1500653 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 49,950.27 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004370 - 004394 | RI Report (REV) | $ 27,768.73 | $ 27,768.73 | $ 27,768.73 | CONWR_AUS_GDOTSCOSTS_004395 - 004395 |
| 554 | NewFields (RI/FS) | 11/14/2012 | 1500653 | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 49,950.27 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004370 - 004394 | Meetings | $ 10,295.26 | $ 10,295.26 | $ 10,295.26 | CONWR_AUS_GDOTSCOSTS_004395 - 004395 |
| 556 | NewFields (RI/FS) | 12/13/2012 | 1500592R | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 34,200.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004396 - 004402 | RI Report (REV) | $ 27,125.00 | $ 27,125.00 | $ 27,125.00 | CONWR_AUS_GDOTSCOSTS_004403 - 004404 |
| 556 | NewFields (RI/FS) | 12/13/2012 | 1500592R | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 34,200.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004396 - 004402 | Project Management | $ 2,625.00 | $ 2,625.00 | $ 2,625.00 | CONWR_AUS_GDOTSCOSTS_004403 - 004404 |
| 556 | NewFields (RI/FS) | 12/13/2012 | 1500592R | 150.0223.000 | GDOTS: Crab RI (REV) & FS | $ 34,200.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004396 - 004402 | GIS Maintenance | $ 4,450.00 | $ 4,450.00 | $ 4,450.00 | CONWR_AUS_GDOTSCOSTS_004403 - 004404 |
| 557 | NewFields (RI/FS) | 2/6/2013 | 1500773 | | GDOTS: Crab RI (REV) & FS | $ 18,300.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004405 - 004408 | GIS Maintenance | $ 4,750.00 | $ 4,750.00 | $ 4,750.00 | CONWR_AUS_GDOTSCOSTS_004409 - 004409 |
| 557 | NewFields (RI/FS) | 2/6/2013 | 1500773 | | GDOTS: Crab RI (REV) & FS | $ 18,300.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004405 - 004408 | Project Management | $ 1,925.00 | $ 1,925.00 | $ 1,925.00 | CONWR_AUS_GDOTSCOSTS_004409 - 004409 |
| 557 | NewFields (RI/FS) | 2/6/2013 | 1500773 | | GDOTS: Crab RI (REV) & FS | $ 18,300.00 | Phase II for Crab Orchard (CrabII) | CONWR_AUS_GDOTSCOSTS_004405 - 004408 | RI Report (REV) | $ 11,625.00 | $ 11,625.00 | $ 11,625.00 | CONWR_AUS_GDOTSCOSTS_004409 - 004409 |
| 415 | Polsinelli PC | 1/18/2018 | 1487141 | 20100021 | Crab Orchard Superfund Site | $ 5,100.48 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000192 - 0000194 | Fees and Expenses | $ 5,100.48 | $ 5,100.48 | $ 5,089.28 | 2020OLINCOS_0039229 - 0039229; 2020OLINCOS_0043940 - 0043940 |
| 416 | Polsinelli PC | 2/28/2018 | 1494903A | 20100021 | Crab Orchard | $ 11,082.08 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000195 - 0000198 | Fees and Expenses | $ 11,082.08 | $ 11,082.08 | $ 11,082.08 | 2020OLINCOS_0039229 - 0039229; 2020OLINCOS_0043940 - 0043940 |
| 417 | Polsinelli PC | 3/15/2018 | 1506944 | 20100021 | Crab Orchard | $ 19,046.88 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000199 - 0000202 | Fees and Expenses | $ 19,046.88 | $ 19,046.88 | $ 19,046.88 | 2020OLINCOS_0039229 - 0039229; 2020OLINCOS_0043940 - 0043940 |
| 418 | Polsinelli PC | 4/19/2018 | 1520511 | 20100021 | Crab Orchard | $ 31,983.93 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000203 - 0000207 | Fees and Expenses | $ 31,983.93 | $ 31,983.93 | $ 31,503.93 | 2020OLINCOS_0039229 - 0039229; 2020OLINCOS_0043940 - 0043940 |
| 419 | Polsinelli PC | 5/10/2018 | 1525784 | 20100021 | Crab Orchard | $ 11,308.58 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000208 - 0000211 | Fees and Expenses | $ 11,308.58 | $ 11,308.58 | $ 11,232.58 | 2020OLINCOS_0039229 - 0039229; 2020OLINCOS_0043940 - 0043940 |
| 800 | Polsinelli PC | 6/8/2018 | 1534720 | 20100021 | Crab Orchard | $ 12,386.66 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000215 - 0000218 | Fees and Expenses | $ 12,386.66 | $ 12,386.66 | $ 12,270.20 | 2020OLINCOS_0039229 - 0039229; 2020OLINCOS_0043940 - 0043940 |
| 799 | Polsinelli PC | 7/9/2018 | 1545046 | 20100021 | Crab Orchard | $ 3,178.28 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000212 - 0000214 | Fees and Expenses | $ 3,178.28 | $ 3,178.28 | $ 3,178.28 | 2020OLINCOS_0039229 - 0039229; 2020OLINCOS_0043940 - 0043940 |
| 421 | Polsinelli PC | 8/9/2018 | 1556284 | 20100021 | Crab Orchard | $ 6,297.78 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000219 - 0000221 | Fees and Expenses | $ 6,297.78 | $ 6,297.78 | $ 6,297.78 | 2020OLINCOS_0039229 - 0039229; 2020OLINCOS_0043940 - 0043940 |
| 422 | Polsinelli PC | 9/10/2018 | 1567852 | 20100021 | Crab Orchard | $ 4,340.42 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000222 - 0000224 | Fees and Expenses | $ 4,340.42 | $ 4,340.42 | $ 1,260.42 | 2020OLINCOS_0039229 - 0039229; 2020OLINCOS_0043940 - 0043940 |
| 423 | Polsinelli PC | 10/5/2018 | 1581665 | 20100021 | Crab Orchard | $ 2,761.33 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000225 - 0000227 | Fees and Expenses | $ 2,761.33 | $ 2,761.33 | $ 2,461.33 | 2020OLINCOS_0039229 - 0039229; 2020OLINCOS_0043940 - 0043940 |
| 424 | Polsinelli PC | 11/9/2018 | 1589329 | 20100021 | Crab Orchard | $ 7,971.83 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000228 - 0000231 | Fees and Expenses | $ 7,971.83 | $ 7,971.83 | $ 5,856.83 | 2020OLINCOS_0039229 - 0039229; 2020OLINCOS_0043940 - 0043940 |
| 425 | Polsinelli PC | 12/10/2018 | 1599516 | 20100021 | Crab Orchard | $ 3,719.88 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000232 - 0000234 | Fees and Expenses | $ 3,719.88 | $ 3,719.88 | $ 3,719.88 | 2020OLINCOS_0039229 - 0039229; 2020OLINCOS_0043940 - 0043940 |
| 574 | Polsinelli PC | 1/10/2019 | 1610162 | 20100021 | Crab Orchard | $ 5,426.32 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000235 - 0000237 | Fees and Expenses | $ 5,426.32 | $ 5,426.32 | $ 4,274.32 | 2020OLINCOS_0043940 - 0043940 |
| 575 | Polsinelli PC | 2/8/2019 | 1619353 | 20100021 | Crab Orchard | $ 5,554.23 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000238 - 0000240 | Fees and Expenses | $ 5,554.23 | $ 5,554.23 | $ 5,554.23 | 2020OLINCOS_0043940 - 0043940 |
| 576 | Polsinelli PC | 3/18/2019 | 1630115 | 20100021 | Crab Orchard | $ 1,876.68 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000241 - 0000244 | Fees and Expenses | $ 1,876.68 | $ 1,876.68 | $ 1,556.68 | 2020OLINCOS_0043940 - 0043940 |
| 571 | Polsinelli PC | 4/10/2019 | 1641382 | 20100021 | Crab Orchard | $ 32,415.93 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000098 - 0000101 | Fees and Expenses | $ 32,415.93 | $ 32,415.93 | $ 30,687.93 | 2020OLINCOS_0039231 - 0039231 |
| 572 | Polsinelli PC | 5/10/2019 | 1652329 | 20100021 | Crab Orchard | $ 39,887.40 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000102 - 0000107 | Fees and Expenses | $ 39,887.40 | $ 39,887.40 | $ 39,231.90 | 2020OLINCOS_0039231 - 0039231 |
| 578 | Polsinelli PC | 6/10/2019 | 1662244 | 20100021 | Crab Orchard | $ 47,463.37 | Crab Orchard Superfund Site | REV_2020OLINCOS_0039292 - 0039296 | Fees and Expenses | $ 47,463.37 | $ 47,463.37 | $ 47,463.37 | 2020OLINCOS_0039244 - 0039244 |
| 573 | Polsinelli PC | 6/10/2019 | 1662256 | 20100021 | Crab Orchard | $ 5,287.50 | INA (OLIN V) | REV_2020OLINCOS_0000108 - 0000110 | Fees and Expenses | $ 5,287.50 | $ 5,287.50 | $ 2,796.50 | 2020OLINCOS_0039231 - 0039231 |
| 577 | Polsinelli PC | 7/10/2019 | 1674014 | 20100021 | Crab Orchard | $ 66,829.08 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000111 - 0000118 | Fees and Expenses | $ 66,829.08 | $ 66,829.08 | $ 65,305.08 | 2020OLINCOS_0039244 - 0039244 |
| 579 | Polsinelli PC | 8/9/2019 | 1685794 | 20100021 | Crab Orchard | $ 64,973.60 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000119 - 0000125 | Fees and Expenses | $ 64,973.60 | $ 64,973.60 | $ 62,185.10 | 2020OLINCOS_0043940 - 0043940 |
| 580 | Polsinelli PC | 9/9/2019 | 1696439 | 20100021 | Crab Orchard | $ 63,496.64 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000126 - 0000132 | Fees and Expenses | $ 63,496.64 | $ 62,472.64 | $ 49,634.14 | 2020OLINCOS_0043940 - 0043940 |
| 581 | Polsinelli PC | 10/7/2019 | 1709568 | 20100021 | Crab Orchard | $ 89,833.37 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000133 - 0000141 | Fees and Expenses | $ 89,833.37 | $ 89,833.37 | $ 70,197.37 | 2020OLINCOS_0043940 - 0043940 |
| 582 | Polsinelli PC | 11/8/2019 | 1721286 | 20100021 | Crab Orchard | $ 90,989.53 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000142 - 0000148 | Fees and Expenses | $ 90,989.53 | $ 90,989.53 | $ 59,747.03 | 2020OLINCOS_0043940 - 0043940 |
| 583 | Polsinelli PC | 12/6/2019 | 1731763 | 20100021 | Crab Orchard | $ 50,471.73 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000149 - 0000154 | Fees and Expenses | $ 50,471.73 | $ 50,471.73 | $ 48,559.23 | 2020OLINCOS_0039254 - 0039254 |
| 584 | Polsinelli PC | 1/9/2020 | 1742569 | 20100021 | Crab Orchard | $ 37,791.18 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000155 - 0000163 | Fees and Expenses | $ 37,791.18 | $ 37,791.18 | $ 37,791.18 | 2020OLINCOS_0039254 - 0039254 |
| 585 | Polsinelli PC | 2/10/2020 | 1753561 | 20100021 | Crab Orchard | $ 61,092.39 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000164 - 0000177 | Fees and Expenses | $ 61,092.39 | $ 61,092.39 | $ 61,092.39 | 2020OLINCOS_0039254 - 0039254 |
| 586 | Polsinelli PC | 3/10/2020 | 1763619 | 20100021 | Crab Orchard | $ 36,004.95 | Crab Orchard Superfund Site | REV_2020OLINCOS_0000178 - 0000183 | Fees and Expenses | $ 36,004.95 | $ 36,004.95 | $ 35,392.95 | 2020OLINCOS_0039254 - 0039254 |
| 587 | SCS Engineers | 2/28/2006 | 0050321 | 05202022.06 | | $ 2,959.38 | Soil Gas/Vapor Sampling and Analysis at Ordnance and Tactical Manufacturing Facility in Marion, Illinois | CONWR_AUS_GDOTSCOSTS_011825 - 011825 | Professional Personnel and Reimbursable Expenses | $ 2,959.38 | $ 2,959.38 | $ 2,959.38 | CONWR_AUS_GDOTSCOSTS_011826 - 011826 |
| 588 | SCS Engineers | 3/31/2006 | 0051674 | 05202022.06 | | $ 4,678.80 | Soil Gas/Vapor Sampling and Analysis at Ordnance and Tactical Manufacturing Facility in Marion, Illinois | CONWR_AUS_GDOTSCOSTS_011827 - 011827 | Potential Vapor Intrusion Evaluation | $ 4,678.80 | $ 4,678.80 | $ 4,678.80 | CONWR_AUS_GDOTSCOSTS_011828 - 011828 |

Nathan Associates

## Invoice Database

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 589 | SCS Engineers | 4/30/2006 | 0052845 | 05202022.06 | | $ 6,461.20 | Soil Gas/Vapor Sampling and Analysis at Ordnance and Tactical Manufacturing Facility in Marion, Illinois | CONWR_AUS_GDOTSCOSTS_011829 - 011829 | Potential Vapor Intrusion Evaluation | $ 6,461.20 | $ 6,461.20 | $ 6,461.20 | CONWR_AUS_GDOTSCOSTS_011830 - 011830 |
| 606 | Shannon & Wilson | 3/18/2009 | 25952-55 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | $ 201,009.00 | CONWR Phase II RI | CONWR_AUS_GDOTSCOSTS_004410 - 004450 | Project management, mobilization/demobilization, data reporting, meetings, and field activity at multiple AUSs. | $ 201,009.00 | $ 201,009.00 | $ 201,009.00 | CONWR_AUS_GDOTSCOSTS_004451 - 004451 |
| 607 | Shannon & Wilson | 4/9/2009 | 26005-07 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | $ 345,439.00 | CONWR Phase II RI | CONWR_AUS_GDOTSCOSTS_004452 - 004498 | Project management, mobilization/demobilization, data reporting, and field activity at multiple AUSs. | $ 345,439.00 | $ 345,439.00 | $ 345,439.00 | CONWR_AUS_GDOTSCOSTS_004499 - 004499 |
| 608 | Shannon & Wilson | 5/12/2009 | 26066-68 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | $ 599,657.00 | CONWR Phase II RI | CONWR_AUS_GDOTSCOSTS_004500 - 004550 | Project management, data reporting, and field activity at multiple AUSs. | $ 599,657.00 | $ 599,657.00 | $ 599,657.00 | CONWR_AUS_GDOTSCOSTS_004451 - 004551 |
| 609 | Shannon & Wilson | 6/12/2009 | 26140-42 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | $ 625,005.00 | CONWR Phase II RI | CONWR_AUS_GDOTSCOSTS_004552 - 004613 | Project management, data reporting, and field activity at multiple AUSs. | $ 625,005.00 | $ 625,005.00 | $ 625,005.00 | CONWR_AUS_GDOTSCOSTS_004614 - 004614 |
| 610 | Shannon & Wilson | 7/10/2009 | 26187-90 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | $ 444,234.00 | CONWR Phase II RI | CONWR_AUS_GDOTSCOSTS_004615 - 004665 | Project management, mobilization/demobilization, data reporting, Remedial Investigation report assistance, and field activity at multiple AUSs. | $ 444,234.00 | $ 444,234.00 | $ 444,234.00 | CONWR_AUS_GDOTSCOSTS_004666 - 004666 |
| 611 | Shannon & Wilson | 8/6/2009 | 26236-39 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | $ 135,469.00 | CONWR Phase II RI | CONWR_AUS_GDOTSCOSTS_004667 - 004718 | Project management, mobilization/demobilization, data reporting, Remedial Investigation Report assistance, and field activity at multiple AUSs. | $ 135,469.00 | $ 135,469.00 | $ 135,469.00 | CONWR_AUS_GDOTSCOSTS_004719 - 004719 |
| 612 | Shannon & Wilson | 9/10/2009 | 26291-94 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | $ 292,477.00 | CONWR Phase II RI | CONWR_AUS_GDOTSCOSTS_004720 - 004801 | Project management, mobilization/demobilization, data reporting, Remedial Investigation Report assistance, and field activity at multiple AUSs. | $ 292,477.00 | $ 292,477.00 | $ 292,477.00 | CONWR_AUS_GDOTSCOSTS_004802 - 004802 |
| 613 | Shannon & Wilson | 10/8/2009 | 26343-45 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | $ 127,846.00 | CONWR Phase II RI | CONWR_AUS_GDOTSCOSTS_004803 - 004856 | Project management, mobilization/demobilization, data reporting, and field activity at multiple AUSs. | $ 127,846.00 | $ 127,846.00 | $ 127,846.00 | CONWR_AUS_GDOTSCOSTS_004857 - 004857 |
| 614 | Shannon & Wilson | 11/12/2009 | 26392-94 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | $ 30,904.00 | CONWR Phase II RI | CONWR_AUS_GDOTSCOSTS_004858 - 004932 | Project management, field activity at AUS-A2Pand A04W, and data reporting. | $ 30,904.00 | $ 30,904.00 | $ 30,904.00 | CONWR_AUS_GDOTSCOSTS_004933 - 004933 |
| 615 | Shannon & Wilson | 11/30/2009 | 22904 | 41-1-36844 | Crab Orchard Superfund Site | $ 1,156.14 | Statement of Account | CONWR_AUS_GDOTSCOSTS_004934 - 004934 | Late Fee | $ 76.14 | $ 76.14 | - | CONWR_AUS_GDOTSCOSTS_004935 - 004935 |
| 615 | Shannon & Wilson | 11/30/2009 | 22904 | 41-1-36844 | Crab Orchard Superfund Site | $ 1,156.14 | Statement of Account | CONWR_AUS_GDOTSCOSTS_004934 - 004934 | Invoice Amount | $ 1,080.00 | $ 1,080.00 | 1,080.00 | CONWR_AUS_GDOTSCOSTS_004935 - 004935 |
| 616 | Shannon & Wilson | 12/10/2009 | 26438-40 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | $ 80,650.00 | CONWR Phase II RI | CONWR_AUS_GDOTSCOSTS_004936 - 004985 | Project management, data reporting, and field activity at multiple AUSs. | $ 80,650.00 | $ 80,650.00 | $ 80,650.00 | CONWR_AUS_GDOTSCOSTS_004986 - 004986 |
| 617 | Shannon & Wilson | 1/7/2010 | 26483-85 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | $ 162,886.00 | CONWR Phase II RI | CONWR_AUS_GDOTSCOSTS_004987 - 005036 | Project management, mobilization/demobilization, data reporting, and field activity at multiple AUSs. | $ 162,886.00 | $ 162,886.00 | $ 162,886.00 | CONWR_AUS_GDOTSCOSTS_005037 - 005037 |
| 618 | Shannon & Wilson | 2/10/2010 | 26542-43 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | $ 16,500.00 | CONWR Phase II RI | CONWR_AUS_GDOTSCOSTS_005038 - 005087 | Project management, data reporting and Remedial Investigation Report assistance | $ 16,500.00 | $ 16,500.00 | $ 16,500.00 | CONWR_AUS_GDOTSCOSTS_005088 - 005088 |
| 619 | Shannon & Wilson | 3/9/2010 | 26578-79 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | $ 3,700.00 | CONWR Phase II RI | CONWR_AUS_GDOTSCOSTS_005089 - 005136 | Project management | $ 3,700.00 | $ 3,700.00 | $ 3,700.00 | CONWR_AUS_GDOTSCOSTS_005137 - 005137 |
| 620 | Shannon & Wilson | 4/7/2010 | 26610-12 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | $ 22,746.00 | CONWR Phase II RI | CONWR_AUS_GDOTSCOSTS_005138 - 005184 | Project management and field activity at multiple AUSs. | $ 22,746.00 | $ 22,746.00 | $ 22,746.00 | CONWR_AUS_GDOTSCOSTS_005185 - 005185 |
| 621 | Shannon & Wilson | 5/6/2010 | 26667-69 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | $ 103,003.00 | CONWR Phase II RI | CONWR_AUS_GDOTSCOSTS_005186 - 005234 | Project management, mobilization/demobilization, and field activity at multiple AUSs. | $ 103,003.00 | $ 103,003.00 | $ 103,003.00 | CONWR_AUS_GDOTSCOSTS_005235 - 005235 |
| 622 | Shannon & Wilson | 6/10/2010 | 26740-42 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | $ 14,796.00 | CONWR Phase II RI | CONWR_AUS_GDOTSCOSTS_005236 - 005283 | Project management and field activity at multiple AUSs. | $ 14,796.00 | $ 14,796.00 | $ 14,796.00 | CONWR_AUS_GDOTSCOSTS_005284 - 005284 |
| 623 | Shannon & Wilson | 7/8/2010 | 26790 | 41-1-36844 (01) | CONWR Phase II RI - Field Work | $ 1,300.00 | CONWR Phase II RI | CONWR_AUS_GDOTSCOSTS_005285 - 005331 | Project management | $ 1,300.00 | $ 1,300.00 | $ 1,300.00 | CONWR_AUS_GDOTSCOSTS_005332 - 005332 |
| 624 | Shannon & Wilson | 5/8/2012 | 27866 | 41-1-36844 (06) | Crab Orchard Superfund Site | $ 25,733.50 | Crab Orchard MEC Asbestos | CONWR_AUS_GDOTSCOSTS_005333 - 005350 | Labor, expenses and lump sum mob | $ 25,733.50 | $ 25,733.50 | $ 25,733.50 | CONWR_AUS_GDOTSCOSTS_005351 - 005351 |
| 625 | Shannon & Wilson | 6/5/2012 | 27917 | 41-1-36844 (06) | Crab Orchard Superfund Site | $ 16,452.00 | Crab Orchard MEC Asbestos | CONWR_AUS_GDOTSCOSTS_005352 - 005373 | Labor, expenses and subcontractors (sample analysis) | $ 16,452.00 | $ 16,452.00 | $ 16,452.00 | CONWR_AUS_GDOTSCOSTS_005374 - 005374 |
| 626 | Shannon & Wilson | 7/11/2012 | 27971 | 41-1-36844 (06) | Crab Orchard Superfund Site | $ 31,033.00 | Crab Orchard MEC Asbestos | CONWR_AUS_GDOTSCOSTS_005375 - 005399 | Labor, expenses and subcontractors (sample analysis) | $ 31,033.00 | $ 31,033.00 | $ 31,033.00 | CONWR_AUS_GDOTSCOSTS_005400 - 005400 |
| 627 | Shannon & Wilson | 8/9/2012 | 28027 | 41-1-36844 (06) | Crab Orchard Superfund Site | $ 44,853.00 | Crab Orchard MEC Asbestos | CONWR_AUS_GDOTSCOSTS_005401 - 005442 | Labor, expenses and subcontractors (sample analysis) | $ 44,853.00 | $ 44,853.00 | $ 44,853.00 | CONWR_AUS_GDOTSCOSTS_005443 - 005443 |
| 628 | Shannon & Wilson | 9/6/2012 | 28070 | 41-1-36844 (06) | Crab Orchard Superfund Site | $ 15,028.00 | Crab Orchard MEC Asbestos | CONWR_AUS_GDOTSCOSTS_005444 - 005448 | Labor and subcontractors (sample analysis) | $ 15,028.00 | $ 15,028.00 | $ 15,028.00 | CONWR_AUS_GDOTSCOSTS_005449 - 005449 |
| 629 | Shannon & Wilson | 10/11/2012 | 28119 | 41-1-36844 (06) | Crab Orchard Superfund Site | $ 4,825.00 | Crab Orchard MEC Asbestos | CONWR_AUS_GDOTSCOSTS_005450 - 005451 | Labor | $ 4,825.00 | $ 4,825.00 | $ 4,825.00 | CONWR_AUS_GDOTSCOSTS_005452 - 005452 |
| 630 | Shannon & Wilson | 3/14/2013 | 28314 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 22,409.85 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005453 - 005464 | Project Management | $ 1,782.50 | $ 1,782.50 | $ 1,782.50 | CONWR_AUS_GDOTSCOSTS_005465 - 005465 |
| 631 | Shannon & Wilson | 3/14/2013 | 28314 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 22,409.85 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005453 - 005464 | Revised RI Report & FS | $ 15,064.50 | $ 15,064.50 | $ 15,064.50 | CONWR_AUS_GDOTSCOSTS_005465 - 005465 |
| 631 | Shannon & Wilson | 3/14/2013 | 28314 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 22,409.85 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005453 - 005464 | Meetings | $ 5,562.85 | $ 5,562.85 | $ 5,562.85 | CONWR_AUS_GDOTSCOSTS_005465 - 005465 |
| 632 | Shannon & Wilson | 4/5/2013 | 28369 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 41,055.93 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005466 - 005488 | Project Management | $ 10,442.00 | $ 10,442.00 | $ 10,442.00 | CONWR_AUS_GDOTSCOSTS_005489 - 005489 |
| 632 | Shannon & Wilson | 4/5/2013 | 28369 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 41,055.93 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005466 - 005488 | Revised RI Report & FS | $ 24,961.62 | $ 24,961.62 | $ 24,961.62 | CONWR_AUS_GDOTSCOSTS_005489 - 005489 |
| 632 | Shannon & Wilson | 4/5/2013 | 28369 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 41,055.93 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005466 - 005488 | Meetings | $ 5,069.81 | $ 5,069.81 | $ 5,069.81 | CONWR_AUS_GDOTSCOSTS_005489 - 005489 |
| 632 | Shannon & Wilson | 4/5/2013 | 28369 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 41,055.93 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005466 - 005488 | GIS Maintenance | $ 582.50 | $ 582.50 | 582.50 | CONWR_AUS_GDOTSCOSTS_005489 - 005489 |
| 633 | Shannon & Wilson | 5/7/2013 | 28459 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 35,981.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005490 - 005499 | Project Management | $ 9,677.00 | $ 9,677.00 | $ 9,677.00 | CONWR_AUS_GDOTSCOSTS_005500 - 005500 |
| 633 | Shannon & Wilson | 5/7/2013 | 28459 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 35,981.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005490 - 005499 | Revised RI Report & FS | $ 25,152.00 | $ 25,152.00 | $ 25,152.00 | CONWR_AUS_GDOTSCOSTS_005500 - 005500 |
| 633 | Shannon & Wilson | 5/7/2013 | 28459 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 35,981.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005490 - 005499 | GIS Maintenance | $ 1,152.00 | $ 1,152.00 | 1,152.00 | CONWR_AUS_GDOTSCOSTS_005500 - 005500 |
| 634 | Shannon & Wilson | 6/5/2013 | 28487 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,349.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005501 - 005509 | Project Management; Revised RI Report & FS; and GIS Maintenance | $ 24,349.00 | $ 24,349.00 | $ 24,349.00 | CONWR_AUS_GDOTSCOSTS_005510 - 005510 |

Expert Report of Jeffrey Zelikson

September 23, 2020

## Invoice Database

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 635 | Shannon & Wilson | 7/11/2013 | 28570 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 31,374.51 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005511 - 005521 | Project Management | $ 5,663.69 | $ 5,663.69 | $ 5,663.69 | CONWR_AUS_GDOTSCOSTS_005522 - 005522 |
| 635 | Shannon & Wilson | 7/11/2013 | 28570 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 31,374.51 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005511 - 005521 | Revised RI Report & FS | $ 16,557.00 | $ 16,557.00 | $ 16,557.00 | CONWR_AUS_GDOTSCOSTS_005522 - 005522 |
| 635 | Shannon & Wilson | 7/11/2013 | 28570 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 31,374.51 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005511 - 005521 | GIS Maintenance | $ 5,571.32 | $ 5,571.32 | $ 5,571.32 | CONWR_AUS_GDOTSCOSTS_005522 - 005522 |
| 635 | Shannon & Wilson | 7/11/2013 | 28570 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 31,374.51 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005511 - 005521 | Site 69 MEC/Asbestos Rpt | $ 3,582.50 | $ 3,582.50 | $ 3,582.50 | CONWR_AUS_GDOTSCOSTS_005522 - 005522 |
| 636 | Shannon & Wilson | 8/8/2013 | 28630 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 31,092.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005523 - 005532 | Project Management | $ 8,082.50 | $ 8,082.50 | $ 8,082.50 | CONWR_AUS_GDOTSCOSTS_005533 - 005533 |
| 636 | Shannon & Wilson | 8/8/2013 | 28630 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 31,092.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005523 - 005532 | Revised RI Report & FS | $ 17,995.00 | $ 17,995.00 | $ 17,995.00 | CONWR_AUS_GDOTSCOSTS_005533 - 005533 |
| 636 | Shannon & Wilson | 8/8/2013 | 28630 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 31,092.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005523 - 005532 | GIS Maintenance | $ 2,932.50 | $ 2,932.50 | $ 2,932.50 | CONWR_AUS_GDOTSCOSTS_005533 - 005533 |
| 636 | Shannon & Wilson | 8/8/2013 | 28630 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 31,092.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005523 - 005532 | Site 69 MEC/Asbestos Rpt | $ 2,082.50 | $ 2,082.50 | $ 2,082.50 | CONWR_AUS_GDOTSCOSTS_005533 - 005533 |
| 637 | Shannon & Wilson | 9/11/2013 | 28687 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 22,340.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005534 - 005540 | Revised RI Report & FS | $ 15,832.50 | $ 15,832.50 | $ 15,832.50 | CONWR_AUS_GDOTSCOSTS_005541 - 005541 |
| 637 | Shannon & Wilson | 9/11/2013 | 28687 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 22,340.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005534 - 005540 | Project Management | $ 6,507.50 | $ 6,507.50 | $ 6,507.50 | CONWR_AUS_GDOTSCOSTS_005541 - 005541 |
| 638 | Shannon & Wilson | 10/9/2013 | 28753 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 4,765.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005542 - 005548 | Project Management | $ 3,532.50 | $ 3,532.50 | $ 3,532.50 | CONWR_AUS_GDOTSCOSTS_005549 - 005549 |
| 638 | Shannon & Wilson | 10/9/2013 | 28753 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 4,765.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005542 - 005548 | Revised RI Report & FS | $ 1,232.50 | $ 1,232.50 | $ 1,232.50 | CONWR_AUS_GDOTSCOSTS_005549 - 005549 |
| 639 | Shannon & Wilson | 10/9/2013 | 28760 | 42-1-37329 (01) | Crab Orchard UAS OU - PRP Assistance | $ 423.09 | Environmental Services - Technical Assistance for PRP Negotiations | CONWR_AUS_GDOTSCOSTS_005550 - 005550 | Labor and Expenses | $ 423.09 | $ 423.09 | $ 423.09 | CONWR_AUS_GDOTSCOSTS_005551 - 005551 |
| 640 | Shannon & Wilson | 11/6/2013 | 28817 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 2,690.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005552 - 005559 | Project Management | $ 1,607.50 | $ 1,607.50 | $ 1,607.50 | CONWR_AUS_GDOTSCOSTS_005560 - 005560 |
| 640 | Shannon & Wilson | 11/6/2013 | 28817 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 2,690.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005552 - 005559 | Revised RI Report & FS | $ 1,082.50 | $ 1,082.50 | $ 1,082.50 | CONWR_AUS_GDOTSCOSTS_005560 - 005560 |
| 630 | Shannon & Wilson | 12/11/2013 | 28886 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 17,892.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005561 - 005567 | Project Management | $ 3,182.50 | $ 3,107.25 | $ 3,107.25 | CONWR_AUS_GDOTSCOSTS_005568 - 005568 |
| 630 | Shannon & Wilson | 12/11/2013 | 28886 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 17,892.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005561 - 005567 | Revised RI Report & FS | $ 14,477.50 | $ 14,135.16 | $ 14,135.16 | CONWR_AUS_GDOTSCOSTS_005568 - 005568 |
| 630 | Shannon & Wilson | 12/11/2013 | 28886 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 17,892.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005561 - 005567 | GIS Maintenance | $ 232.50 | $ 227.00 | $ 227.00 | CONWR_AUS_GDOTSCOSTS_005568 - 005568 |
| 641 | Shannon & Wilson | 1/9/2014 | 28939 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 23,506.04 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005569 - 005587 | Project Management; Revised RI Report & FS; and Meetings | $ 23,506.04 | $ 23,506.04 | $ 23,506.04 | CONWR_AUS_GDOTSCOSTS_005588 - 005588 |
| 642 | Shannon & Wilson | 2/26/2014 | 28995 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 29,518.57 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005589 - 005603 | Project Management; Revised RI Report & FS; and Meetings | $ 29,518.57 | $ 29,518.57 | $ 29,518.57 | CONWR_AUS_GDOTSCOSTS_005604 - 005604 |
| 643 | Shannon & Wilson | 3/6/2014 | 29057 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 18,562.34 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005605 - 005636 | Project Management; Revised RI Report & FS; and Meetings | $ 18,562.34 | $ 18,562.34 | $ 18,562.34 | CONWR_AUS_GDOTSCOSTS_005637 - 005637 |
| 644 | Shannon & Wilson | 4/7/2014 | 29068 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 31,721.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005638 - 005646 | Project Management; Revised RI Report & FS; and GIS Maintenance | $ 31,721.00 | $ 31,721.00 | $ 31,721.00 | CONWR_AUS_GDOTSCOSTS_005647 - 005647 |
| 645 | Shannon & Wilson | 5/8/2014 | 29170 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 15,331.02 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005648 - 005663 | Project Management; Revised RI Report & FS; Meetings; and GIS Maintenance | $ 15,331.02 | $ 15,331.02 | $ 15,331.02 | CONWR_AUS_GDOTSCOSTS_005664 - 005664 |
| 646 | Shannon & Wilson | 6/11/2014 | 29255 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 23,105.07 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005665 - 005679 | Revised RI Report & FS | $ 8,732.00 | $ 8,732.00 | $ 8,732.00 | CONWR_AUS_GDOTSCOSTS_005680 - 005680 |
| 646 | Shannon & Wilson | 6/11/2014 | 29255 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 23,105.07 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005665 - 005679 | Site 69 MEC/Asbestos Rpt | $ 382.50 | $ 382.50 | $ 382.50 | CONWR_AUS_GDOTSCOSTS_005680 - 005680 |
| 646 | Shannon & Wilson | 6/11/2014 | 29255 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 23,105.07 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005665 - 005679 | Meetings | $ 2,786.57 | $ 2,786.57 | $ 2,786.57 | CONWR_AUS_GDOTSCOSTS_005680 - 005680 |
| 646 | Shannon & Wilson | 6/11/2014 | 29255 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 23,105.07 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005665 - 005679 | Project Management | $ 10,552.00 | $ 10,552.00 | $ 10,552.00 | CONWR_AUS_GDOTSCOSTS_005680 - 005680 |
| 646 | Shannon & Wilson | 6/11/2014 | 29255 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 23,105.07 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005665 - 005679 | GIS Maintenance | $ 652.00 | $ 652.00 | $ 652.00 | CONWR_AUS_GDOTSCOSTS_005680 - 005680 |
| 647 | Shannon & Wilson | 7/10/2014 | 29326 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 23,983.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005681 - 005689 | Project Management; Revised RI Report & FS; Meetings; and GIS Maintenance | $ 23,983.00 | $ 23,983.00 | $ 23,983.00 | CONWR_AUS_GDOTSCOSTS_005690 - 005690 |
| 648 | Shannon & Wilson | 8/7/2014 | 29396 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 35,284.30 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005691 - 005711 | Project Management; Revised RI Report & FS; and GIS Maintenance | $ 35,284.30 | $ 35,284.30 | $ 35,284.30 | CONWR_AUS_GDOTSCOSTS_005712 - 005712 |
| 649 | Shannon & Wilson | 8/19/2014 | 29346-400-403 | 41-1-37492 | Crab Orchard - RI Addendum | $ 149,360.00 | Environmental Services | CONWR_AUS_GDOTSCOSTS_005713 - 005736 | Project management, field work and mobilization and demobilization | $ 149,360.00 | $ 149,360.00 | $ 149,360.00 | CONWR_AUS_GDOTSCOSTS_005737 - 005737 |
| 650 | Shannon & Wilson | 9/10/2014 | 29467 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 34,381.80 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005738 - 005750 | Project Management | $ 7,927.00 | $ 7,927.00 | $ 7,927.00 | CONWR_AUS_GDOTSCOSTS_005751 - 005751 |
| 650 | Shannon & Wilson | 9/10/2014 | 29467 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 34,381.80 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005738 - 005750 | Meetings | $ 1,528.80 | $ 1,528.80 | $ 1,528.80 | CONWR_AUS_GDOTSCOSTS_005751 - 005751 |
| 650 | Shannon & Wilson | 9/10/2014 | 29467 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 34,381.80 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005738 - 005750 | Revised RI Report & FS | $ 23,572.00 | $ 23,572.00 | $ 23,572.00 | CONWR_AUS_GDOTSCOSTS_005751 - 005751 |
| 650 | Shannon & Wilson | 9/10/2014 | 29467 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 34,381.80 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005738 - 005750 | Site 69 MEC/Asbestos Rpt | $ 1,102.00 | $ 1,102.00 | $ 1,102.00 | CONWR_AUS_GDOTSCOSTS_005751 - 005751 |
| 650 | Shannon & Wilson | 9/10/2014 | 29467 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 34,381.80 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005738 - 005750 | GIS Maintenance | $ 252.00 | $ 252.00 | $ 252.00 | CONWR_AUS_GDOTSCOSTS_005751 - 005751 |
| 651 | Shannon & Wilson | 9/12/2014 | 29482-83-84 | 41-1-37492 | Crab Orchard - RI Addendum | $ 163,280.00 | Environmental Services | CONWR_AUS_GDOTSCOSTS_005752 - 005796 | Project management, field work and mobilization and demobilization | $ 163,280.00 | $ 163,280.00 | $ 163,280.00 | CONWR_AUS_GDOTSCOSTS_005797 - 005797 |
| 652 | Shannon & Wilson | 10/7/2014 | 29516 | 41-1-37492 | Crab Orchard - RI Addendum | $ 1,815.00 | Environmental Services | CONWR_AUS_GDOTSCOSTS_005798 - 005805 | Project Management | $ 1,815.00 | $ 1,815.00 | $ 1,815.00 | CONWR_AUS_GDOTSCOSTS_005806 - 005806 |
| 653 | Shannon & Wilson | 10/8/2014 | 29542 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 43,244.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005807 - 005815 | Project Management | $ 3,571.50 | $ 3,571.50 | $ 3,571.50 | CONWR_AUS_GDOTSCOSTS_005816 - 005816 |
| 653 | Shannon & Wilson | 10/8/2014 | 29542 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 43,244.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005807 - 005815 | Revised RI Report & FS | $ 38,751.50 | $ 38,751.50 | $ 38,751.50 | CONWR_AUS_GDOTSCOSTS_005816 - 005816 |
| 653 | Shannon & Wilson | 10/8/2014 | 29542 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 43,244.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005807 - 005815 | Site 69 MEC/Asbestos Rpt | $ 921.50 | $ 921.50 | $ 921.50 | CONWR_AUS_GDOTSCOSTS_005816 - 005816 |
| 654 | Shannon & Wilson | 11/4/2014 | 29578 | 41-1-37492 | Crab Orchard - RI Addendum | $ 732.50 | Environmental Services | CONWR_AUS_GDOTSCOSTS_005817 - 005821 | Project Management | $ 732.50 | $ 732.50 | $ 732.50 | CONWR_AUS_GDOTSCOSTS_005822 - 005822 |
| 655 | Shannon & Wilson | 11/5/2014 | 29593 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 25,405.09 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005823 - 005848 | Project Management | $ 3,571.50 | $ 3,571.50 | $ 3,571.50 | CONWR_AUS_GDOTSCOSTS_005849 - 005849 |
| 655 | Shannon & Wilson | 11/5/2014 | 29593 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 25,405.09 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005823 - 005848 | Revised RI Report & FS | $ 14,120.29 | $ 14,120.29 | $ 14,120.29 | CONWR_AUS_GDOTSCOSTS_005849 - 005849 |
| 655 | Shannon & Wilson | 11/5/2014 | 29593 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 25,405.09 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005823 - 005848 | Meetings | $ 5,720.30 | $ 5,720.30 | $ 5,720.30 | CONWR_AUS_GDOTSCOSTS_005849 - 005849 |
| 655 | Shannon & Wilson | 11/5/2014 | 29593 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 25,405.09 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005823 - 005848 | GIS Maintenance | $ 871.50 | $ 871.50 | $ 871.50 | CONWR_AUS_GDOTSCOSTS_005849 - 005849 |
| 655 | Shannon & Wilson | 11/5/2014 | 29593 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 25,405.09 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005823 - 005848 | Site 69 MEC/Asbestos Rpt | $ 1,121.50 | $ 1,121.50 | $ 1,121.50 | CONWR_AUS_GDOTSCOSTS_005849 - 005849 |
| 656 | Shannon & Wilson | 12/11/2014 | 29669 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 14,432.10 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005850 - 005883 | Project Management; Revised RI Report & FS; Meetings; GIS Maintenance; and RI Addendum Report | $ 14,432.10 | $ 14,432.10 | $ 14,432.10 | CONWR_AUS_GDOTSCOSTS_005884 - 005884 |
| 657 | Shannon & Wilson | 12/17/2014 | 29646-47-79 | 41-1-37492 | Crab Orchard - RI Addendum | $ 14,676.00 | Environmental Services | CONWR_AUS_GDOTSCOSTS_005885 - 005887 | Project Management; Mobilization/Demobilization; and AUS-OA2D Field | $ 14,676.00 | $ 14,676.00 | $ 14,676.00 | CONWR_AUS_GDOTSCOSTS_005888 - 005888 |

Nathan Associates

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 658 | Shannon & Wilson | 1/8/2015 | 29722 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 20,388.19 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005889 - 005902 | Project Management; Meetings; GIS Maintenance; and RI Addendum Report | $ 20,388.19 | $ 20,388.19 | $ 20,388.19 | CONWR_AUS_GDOTSCOSTS_005903 - 005903 |
| 659 | Shannon & Wilson | 2/12/2015 | 29779 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 41,597.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005904 - 005911 | Project Management; Revised RI Report & FS; GIS Maintenance; and RI Addendum Report | $ 41,597.50 | $ 41,597.50 | $ 41,597.50 | CONWR_AUS_GDOTSCOSTS_005912 - 005912 |
| 660 | Shannon & Wilson | 3/12/2015 | 29840 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 31,213.32 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005913 - 005948 | RI Addendum Report | $ 6,342.00 | $ 6,342.00 | $ 6,342.00 | CONWR_AUS_GDOTSCOSTS_005949 - 005949 |
| 660 | Shannon & Wilson | 3/12/2015 | 29840 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 31,213.32 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005913 - 005948 | Project Management | $ 5,603.49 | $ 5,603.49 | $ 5,603.49 | CONWR_AUS_GDOTSCOSTS_005949 - 005949 |
| 660 | Shannon & Wilson | 3/12/2015 | 29840 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 31,213.32 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005913 - 005948 | Revised RI Report & FS | $ 13,265.29 | $ 13,265.29 | $ 13,265.29 | CONWR_AUS_GDOTSCOSTS_005949 - 005949 |
| 660 | Shannon & Wilson | 3/12/2015 | 29840 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 31,213.32 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005913 - 005948 | Meetings | $ 5,085.54 | $ 5,085.54 | $ 5,085.54 | CONWR_AUS_GDOTSCOSTS_005949 - 005949 |
| 660 | Shannon & Wilson | 3/12/2015 | 29840 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 31,213.32 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005913 - 005948 | GIS Maintenance | $ 702.00 | $ 702.00 | $ 702.00 | CONWR_AUS_GDOTSCOSTS_005949 - 005949 |
| 660 | Shannon & Wilson | 3/12/2015 | 29840 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 31,213.32 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005913 - 005948 | RAO Memo | $ 215.00 | $ 215.00 | $ 215.00 | CONWR_AUS_GDOTSCOSTS_005949 - 005949 |
| 661 | Shannon & Wilson | 4/9/2015 | 29895 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 22,224.82 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005950 - 005981 | Project Management | $ 2,871.50 | $ 2,871.50 | $ 2,871.50 | CONWR_AUS_GDOTSCOSTS_005982 - 005982 |
| 661 | Shannon & Wilson | 4/9/2015 | 29895 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 22,224.82 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005950 - 005981 | Meetings | $ 6,328.66 | $ 6,328.66 | $ 6,328.66 | CONWR_AUS_GDOTSCOSTS_005982 - 005982 |
| 661 | Shannon & Wilson | 4/9/2015 | 29895 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 22,224.82 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005950 - 005981 | GIS Maintenance | $ 271.50 | $ 271.50 | $ 271.50 | CONWR_AUS_GDOTSCOSTS_005982 - 005982 |
| 661 | Shannon & Wilson | 4/9/2015 | 29895 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 22,224.82 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005950 - 005981 | Revised RI Report & FS | $ 12,753.16 | $ 12,753.16 | $ 12,753.16 | CONWR_AUS_GDOTSCOSTS_005982 - 005982 |
| 662 | Shannon & Wilson | 5/8/2015 | 29970 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 19,466.12 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005983 - 006017 | RAO Memo | $ 1,250.00 | $ 1,250.00 | $ 1,250.00 | CONWR_AUS_GDOTSCOSTS_006018 - 006018 |
| 662 | Shannon & Wilson | 5/8/2015 | 29970 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 19,466.12 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005983 - 006017 | GIS Maintenance | $ 6,450.00 | $ 6,450.00 | $ 6,450.00 | CONWR_AUS_GDOTSCOSTS_006018 - 006018 |
| 662 | Shannon & Wilson | 5/8/2015 | 29970 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 19,466.12 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005983 - 006017 | Meetings | $ 5,253.71 | $ 5,253.71 | $ 5,253.71 | CONWR_AUS_GDOTSCOSTS_006018 - 006018 |
| 662 | Shannon & Wilson | 5/8/2015 | 29970 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 19,466.12 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005983 - 006017 | Revised RI Report & FS | $ 490.91 | $ 490.91 | $ 490.91 | CONWR_AUS_GDOTSCOSTS_006018 - 006018 |
| 662 | Shannon & Wilson | 5/8/2015 | 29970 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 19,466.12 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_005983 - 006017 | Project Management | $ 6,021.50 | $ 6,021.50 | $ 6,021.50 | CONWR_AUS_GDOTSCOSTS_006018 - 006018 |
| 663 | Shannon & Wilson | 6/8/2015 | 29975 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 25,886.87 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_006019 - 006031 | RAO Memo | $ 10,225.00 | $ 10,225.00 | $ 10,225.00 | CONWR_AUS_GDOTSCOSTS_006032 - 006032 |
| 663 | Shannon & Wilson | 6/8/2015 | 29975 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 25,886.87 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_006019 - 006031 | GIS Maintenance | $ 1,700.00 | $ 1,700.00 | $ 1,700.00 | CONWR_AUS_GDOTSCOSTS_006032 - 006032 |
| 663 | Shannon & Wilson | 6/8/2015 | 29975 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 25,886.87 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_006019 - 006031 | Meetings | $ 3,040.37 | $ 3,040.37 | $ 3,040.37 | CONWR_AUS_GDOTSCOSTS_006032 - 006032 |
| 663 | Shannon & Wilson | 6/8/2015 | 29975 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 25,886.87 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_006019 - 006031 | Project Management | $ 10,921.50 | $ 10,921.50 | $ 10,921.50 | CONWR_AUS_GDOTSCOSTS_006032 - 006032 |
| 664 | Shannon & Wilson | 7/9/2015 | 30096 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 28,797.55 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_011954 - 011976 | RAO Memo | $ 15,550.00 | $ 15,550.00 | $ 15,550.00 | CONWR_AUS_GDOTSCOSTS_011976 - 011976 |
| 664 | Shannon & Wilson | 7/9/2015 | 30096 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 28,797.55 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_011954 - 011976 | GIS Maintenance | $ 1,350.00 | $ 1,350.00 | $ 1,350.00 | CONWR_AUS_GDOTSCOSTS_011976 - 011976 |
| 664 | Shannon & Wilson | 7/9/2015 | 30096 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 28,797.55 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_011954 - 011976 | Project Management | $ 6,371.50 | $ 6,371.50 | $ 6,371.50 | CONWR_AUS_GDOTSCOSTS_011976 - 011976 |
| 664 | Shannon & Wilson | 7/9/2015 | 30096 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 28,797.55 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_011954 - 011976 | Meetings | $ 5,526.05 | $ 5,526.05 | $ 5,526.05 | CONWR_AUS_GDOTSCOSTS_011976 - 011976 |
| 665 | Shannon & Wilson | 8/5/2015 | 30154 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 33,343.93 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_011977 - 011999 | Meetings | $ 5,647.43 | $ 5,647.43 | $ 5,647.43 | CONWR_AUS_GDOTSCOSTS_011999 - 011999 |
| 665 | Shannon & Wilson | 8/5/2015 | 30154 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 33,343.93 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_011977 - 011999 | GIS Maintenance | $ 100.00 | $ 100.00 | $ 100.00 | CONWR_AUS_GDOTSCOSTS_011999 - 011999 |
| 665 | Shannon & Wilson | 8/5/2015 | 30154 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 33,343.93 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_011977 - 011999 | Project Management | $ 6,021.50 | $ 6,021.50 | $ 6,021.50 | CONWR_AUS_GDOTSCOSTS_011999 - 011999 |
| 665 | Shannon & Wilson | 8/5/2015 | 30154 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 33,343.93 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_011977 - 011999 | RAO Memo | $ 21,575.00 | $ 21,575.00 | $ 21,575.00 | CONWR_AUS_GDOTSCOSTS_011999 - 011999 |
| 666 | Shannon & Wilson | 9/9/2015 | 30235 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 32,381.94 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012000 - 012014 | Project Management | $ 8,471.50 | $ 8,471.50 | $ 8,471.50 | CONWR_AUS_GDOTSCOSTS_012015 - 012015 |
| 666 | Shannon & Wilson | 9/9/2015 | 30235 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 32,381.94 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012000 - 012014 | PSA Memo | $ 16,500.00 | $ 16,500.00 | $ 16,500.00 | CONWR_AUS_GDOTSCOSTS_012015 - 012015 |
| 666 | Shannon & Wilson | 9/9/2015 | 30235 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 32,381.94 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012000 - 012014 | GIS Maintenance | $ 2,600.00 | $ 2,600.00 | $ 2,600.00 | CONWR_AUS_GDOTSCOSTS_012015 - 012015 |
| 666 | Shannon & Wilson | 9/9/2015 | 30235 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 32,381.94 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012000 - 012014 | Meetings | $ 4,810.44 | $ 4,810.44 | $ 4,810.44 | CONWR_AUS_GDOTSCOSTS_012015 - 012015 |
| 667 | Shannon & Wilson | 10/7/2015 | 30307 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 23,144.02 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012053 - 012064 | Project Management | $ 4,446.50 | $ 4,446.50 | $ 4,446.50 | CONWR_AUS_GDOTSCOSTS_012052 - 012052 |
| 667 | Shannon & Wilson | 10/7/2015 | 30307 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 23,144.02 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012053 - 012064 | Meetings | $ 2,997.52 | $ 2,997.52 | $ 2,997.52 | CONWR_AUS_GDOTSCOSTS_012052 - 012052 |
| 667 | Shannon & Wilson | 10/7/2015 | 30307 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 23,144.02 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012053 - 012064 | PSA Memo | $ 15,700.00 | $ 15,700.00 | $ 15,700.00 | CONWR_AUS_GDOTSCOSTS_012052 - 012052 |
| 668 | Shannon & Wilson | 11/4/2015 | 30337 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 30,766.04 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012066 - 012088 | GIS Maintenance | $ 100.00 | $ 100.00 | $ 100.00 | 2020OLINCOS_0043940 - 0043940 |
| 668 | Shannon & Wilson | 11/4/2015 | 30337 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 30,766.04 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012066 - 012088 | PSA Memo | $ 20,750.00 | $ 20,750.00 | $ 20,750.00 | 2020OLINCOS_0043940 - 0043940 |
| 668 | Shannon & Wilson | 11/4/2015 | 30337 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 30,766.04 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012066 - 012088 | Meetings | $ 6,694.54 | $ 6,694.54 | $ 6,694.54 | 2020OLINCOS_0043940 - 0043940 |
| 668 | Shannon & Wilson | 11/4/2015 | 30337 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 30,766.04 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012066 - 012088 | Project Management | $ 3,221.50 | $ 3,221.50 | $ 3,221.50 | 2020OLINCOS_0043940 - 0043940 |
| 669 | Shannon & Wilson | 12/9/2015 | 30439 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 39,674.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012174 - 012181 | Project Management | $ 6,021.50 | $ 6,021.50 | $ 6,021.50 | CONWR_AUS_GDOTSCOSTS_012182 - 012182 |
| 669 | Shannon & Wilson | 12/9/2015 | 30439 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 39,674.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012174 - 012181 | PSA Memo | $ 33,652.50 | $ 33,652.50 | $ 33,652.50 | CONWR_AUS_GDOTSCOSTS_012182 - 012182 |
| 670 | Shannon & Wilson | 1/7/2016 | 30501 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 30,179.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012183 - 012187 | Project Management | $ 3,221.50 | $ 3,221.50 | $ 3,221.50 | CONWR_AUS_GDOTSCOSTS_012188 - 012188 |
| 670 | Shannon & Wilson | 1/7/2016 | 30501 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 30,179.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012183 - 012187 | PSA Memo | $ 26,957.50 | $ 26,957.50 | $ 26,957.50 | CONWR_AUS_GDOTSCOSTS_012188 - 012188 |
| 671 | Shannon & Wilson | 2/11/2016 | 30565 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 16,435.04 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012189 - 012208 | GIS Maintenance | $ 450.00 | $ 450.00 | $ 450.00 | CONWR_AUS_GDOTSCOSTS_012209 - 012209; 2020OLINCOS_0043940 - 0043940 |
| 671 | Shannon & Wilson | 2/11/2016 | 30565 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 16,435.04 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012189 - 012208 | PSA Memo | $ 1,450.00 | $ 1,450.00 | $ 1,450.00 | CONWR_AUS_GDOTSCOSTS_012209 - 012209; 2020OLINCOS_0043940 - 0043940 |
| 671 | Shannon & Wilson | 2/11/2016 | 30565 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 16,435.04 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012189 - 012208 | CAA Memo | $ 3,100.00 | $ 3,100.00 | $ 3,100.00 | CONWR_AUS_GDOTSCOSTS_012209 - 012209; 2020OLINCOS_0043940 - 0043940 |
| 671 | Shannon & Wilson | 2/11/2016 | 30565 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 16,435.04 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012189 - 012208 | Project Management | $ 5,671.50 | $ 5,671.50 | $ 5,671.50 | CONWR_AUS_GDOTSCOSTS_012209 - 012209; 2020OLINCOS_0043940 - 0043940 |
| 671 | Shannon & Wilson | 2/11/2016 | 30565 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 16,435.04 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012189 - 012208 | Meetings | $ 5,763.54 | $ 5,763.54 | $ 5,763.54 | CONWR_AUS_GDOTSCOSTS_012209 - 012209; 2020OLINCOS_0043940 - 0043940 |
| 672 | Shannon & Wilson | 3/9/2016 | 30642 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,726.90 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013419 - 013419 | CAA Memo | $ 700.00 | $ 700.00 | $ 700.00 | CONWR_AUS_GDOTSCOSTS_013418 - 013418 |
| 672 | Shannon & Wilson | 3/9/2016 | 30642 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,726.90 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013419 - 013419 | Project Management | $ 3,221.50 | $ 3,221.50 | $ 3,221.50 | CONWR_AUS_GDOTSCOSTS_013418 - 013418 |
| 672 | Shannon & Wilson | 3/9/2016 | 30642 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,726.90 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013419 - 013419 | Meetings | $ 455.40 | $ 455.40 | $ 455.40 | CONWR_AUS_GDOTSCOSTS_013418 - 013418 |
| 672 | Shannon & Wilson | 3/9/2016 | 30642 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,726.90 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013419 - 013419 | GIS Maintenance | $ 300.00 | $ 300.00 | $ 300.00 | CONWR_AUS_GDOTSCOSTS_013418 - 013418 |
| 672 | Shannon & Wilson | 3/9/2016 | 30642 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,726.90 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013419 - 013419 | PSA Memo | $ 20,050.00 | $ 20,050.00 | $ 20,050.00 | CONWR_AUS_GDOTSCOSTS_013418 - 013418 |

Invoice Database

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 674 | Shannon & Wilson | 4/5/2016 | 30670 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 21,683.07 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012931 - 012957 | GIS Maintenance | $ 50.00 | $ 50.00 | $ 50.00 | CONWR_AUS_GDOTSCOSTS_012931 - 012931 |
| 674 | Shannon & Wilson | 4/5/2016 | 30670 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 21,683.07 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012931 - 012957 | Meetings | $ 10,061.57 | $ 10,061.57 | $ 10,061.57 | CONWR_AUS_GDOTSCOSTS_012931 - 012931 |
| 674 | Shannon & Wilson | 4/5/2016 | 30670 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 21,683.07 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012931 - 012957 | Project Management | $ 4,271.50 | $ 4,271.50 | $ 4,271.50 | CONWR_AUS_GDOTSCOSTS_012931 - 012931 |
| 674 | Shannon & Wilson | 4/5/2016 | 30670 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 21,683.07 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012931 - 012957 | CAA Memo | $ 7,300.00 | $ 7,300.00 | $ 7,300.00 | CONWR_AUS_GDOTSCOSTS_012931 - 012931 |
| 675 | Shannon & Wilson | 5/12/2016 | 30803 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 45,032.43 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012958 - 012980 | CAA Memo | $ 32,263.00 | $ 32,263.00 | $ 32,263.00 | CONWR_AUS_GDOTSCOSTS_012958 - 012958 |
| 675 | Shannon & Wilson | 5/12/2016 | 30803 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 45,032.43 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012958 - 012980 | Meetings | $ 2,750.00 | $ 2,750.00 | $ 2,750.00 | CONWR_AUS_GDOTSCOSTS_012958 - 012958 |
| 675 | Shannon & Wilson | 5/12/2016 | 30803 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 45,032.43 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012958 - 012980 | Project Management | $ 4,446.50 | $ 4,446.50 | $ 4,446.50 | CONWR_AUS_GDOTSCOSTS_012958 - 012958 |
| 675 | Shannon & Wilson | 5/12/2016 | 30803 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 45,032.43 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012958 - 012980 | Meetings | $ 5,572.93 | $ 5,572.93 | $ 5,572.93 | CONWR_AUS_GDOTSCOSTS_012958 - 012958 |
| 676 | Shannon & Wilson | 6/8/2016 | 30866 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 39,193.24 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013071 - 013096 | Project Management | $ 6,196.50 | $ 6,196.50 | $ 6,196.50 | CONWR_AUS_GDOTSCOSTS_013071 - 013071 |
| 676 | Shannon & Wilson | 6/8/2016 | 30866 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 39,193.24 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013071 - 013096 | Meetings | $ 400.00 | $ 400.00 | $ 400.00 | CONWR_AUS_GDOTSCOSTS_013071 - 013071 |
| 676 | Shannon & Wilson | 6/8/2016 | 30866 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 39,193.24 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013071 - 013096 | CAA Memo | $ 26,805.00 | $ 26,805.00 | $ 26,805.00 | CONWR_AUS_GDOTSCOSTS_013071 - 013071 |
| 676 | Shannon & Wilson | 6/8/2016 | 30866 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 39,193.24 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013071 - 013096 | Meetings | $ 5,791.74 | $ 5,791.74 | $ 5,791.74 | CONWR_AUS_GDOTSCOSTS_013071 - 013071 |
| 677 | Shannon & Wilson | 7/7/2016 | 30926 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 29,498.90 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012997 - 013017 | Meetings | $ 5,705.20 | $ 5,705.20 | $ 5,705.20 | CONWR_AUS_GDOTSCOSTS_012996 - 012996 |
| 677 | Shannon & Wilson | 7/7/2016 | 30926 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 29,498.90 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012997 - 013017 | CAA Memo | $ 17,582.50 | $ 17,582.50 | $ 17,582.50 | CONWR_AUS_GDOTSCOSTS_012996 - 012996 |
| 677 | Shannon & Wilson | 7/7/2016 | 30926 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 29,498.90 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012997 - 013017 | Project Management | $ 6,211.20 | $ 6,211.20 | $ 6,211.20 | CONWR_AUS_GDOTSCOSTS_012996 - 012996 |
| 678 | Shannon & Wilson | 8/10/2016 | 30990 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 29,928.10 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012981 - 012995 | CAA Memo | $ 17,825.00 | $ 17,825.00 | $ 17,825.00 | CONWR_AUS_GDOTSCOSTS_012981 - 012981 |
| 678 | Shannon & Wilson | 8/10/2016 | 30990 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 29,928.10 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012981 - 012995 | Project Management | $ 7,946.50 | $ 7,946.50 | $ 7,946.50 | CONWR_AUS_GDOTSCOSTS_012981 - 012981 |
| 678 | Shannon & Wilson | 8/10/2016 | 30990 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 29,928.10 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012981 - 012995 | GIS Maintenance | $ 550.00 | $ 550.00 | $ 550.00 | CONWR_AUS_GDOTSCOSTS_012981 - 012981 |
| 678 | Shannon & Wilson | 8/10/2016 | 30990 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 29,928.10 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_012981 - 012995 | Meetings | $ 3,606.60 | $ 3,606.60 | $ 3,606.60 | CONWR_AUS_GDOTSCOSTS_012981 - 012981 |
| 679 | Shannon & Wilson | 9/8/2016 | 31047 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 29,493.81 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013146 - 013169 | CAA Memo | $ 14,850.00 | $ 14,850.00 | $ 14,850.00 | CONWR_AUS_GDOTSCOSTS_013145 - 013145 |
| 679 | Shannon & Wilson | 9/8/2016 | 31047 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 29,493.81 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013146 - 013169 | Meetings | $ 9,922.31 | $ 9,922.31 | $ 9,922.31 | CONWR_AUS_GDOTSCOSTS_013145 - 013145 |
| 679 | Shannon & Wilson | 9/8/2016 | 31047 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 29,493.81 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013146 - 013169 | GIS Maintenance | $ 100.00 | $ 100.00 | $ 100.00 | CONWR_AUS_GDOTSCOSTS_013145 - 013145 |
| 679 | Shannon & Wilson | 9/8/2016 | 31047 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 29,493.81 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013146 - 013169 | Project Management | $ 4,621.50 | $ 4,621.50 | $ 4,621.50 | CONWR_AUS_GDOTSCOSTS_013145 - 013145 |
| 680 | Shannon & Wilson | 10/5/2016 | 31108 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 21,557.33 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013107 - 013124 | GIS Maintenance | $ 100.00 | $ 100.00 | $ 100.00 | CONWR_AUS_GDOTSCOSTS_013106 - 013106 |
| 680 | Shannon & Wilson | 10/5/2016 | 31108 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 21,557.33 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013107 - 013124 | CAA Memo | $ 13,150.00 | $ 13,150.00 | $ 13,150.00 | CONWR_AUS_GDOTSCOSTS_013106 - 013106 |
| 680 | Shannon & Wilson | 10/5/2016 | 31108 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 21,557.33 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013107 - 013124 | Meetings | $ 3,396.50 | $ 3,396.50 | $ 3,396.50 | CONWR_AUS_GDOTSCOSTS_013106 - 013106 |
| 680 | Shannon & Wilson | 10/5/2016 | 31108 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 21,557.33 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013107 - 013124 | GIS Maintenance | $ 4,910.83 | $ 4,910.83 | $ 4,910.83 | CONWR_AUS_GDOTSCOSTS_013106 - 013106 |
| 781 | Shannon & Wilson | 11/4/2016 | 31170 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 32,996.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013098 - 013105 | GIS Maintenance | $ 350.00 | $ 350.00 | $ 350.00 | CONWR_AUS_GDOTSCOSTS_013097 - 013097 |
| 781 | Shannon & Wilson | 11/4/2016 | 31170 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 32,996.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013098 - 013105 | CAA Memo | $ 26,050.00 | $ 26,050.00 | $ 26,050.00 | CONWR_AUS_GDOTSCOSTS_013097 - 013097 |
| 781 | Shannon & Wilson | 11/4/2016 | 31170 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 32,996.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013098 - 013105 | Meetings | $ 1,100.00 | $ 1,100.00 | $ 1,100.00 | CONWR_AUS_GDOTSCOSTS_013097 - 013097 |
| 781 | Shannon & Wilson | 11/4/2016 | 31170 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 32,996.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013098 - 013105 | Project Management | $ 5,496.50 | $ 5,496.50 | $ 5,496.50 | CONWR_AUS_GDOTSCOSTS_013097 - 013097 |
| 682 | Shannon & Wilson | 12/7/2016 | 31241 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,636.47 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013217 - 013230 | FS Report | $ 4,096.50 | $ 4,096.50 | $ 4,096.50 | CONWR_AUS_GDOTSCOSTS_013216 - 013216 |
| 682 | Shannon & Wilson | 12/7/2016 | 31241 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,636.47 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013217 - 013230 | FS Report | $ 8,550.00 | $ 8,550.00 | $ 8,550.00 | CONWR_AUS_GDOTSCOSTS_013216 - 013216 |
| 682 | Shannon & Wilson | 12/7/2016 | 31241 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,636.47 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013217 - 013230 | Project Management | $ 7,800.00 | $ 7,800.00 | $ 7,800.00 | CONWR_AUS_GDOTSCOSTS_013216 - 013216 |
| 682 | Shannon & Wilson | 12/7/2016 | 31241 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,636.47 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013217 - 013230 | GIS Maintenance | $ 50.00 | $ 50.00 | $ 50.00 | CONWR_AUS_GDOTSCOSTS_013216 - 013216 |
| 682 | Shannon & Wilson | 12/7/2016 | 31241 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,636.47 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013217 - 013230 | Meetings | $ 4,139.97 | $ 4,139.97 | $ 4,139.97 | CONWR_AUS_GDOTSCOSTS_013216 - 013216 |
| 683 | Shannon & Wilson | 1/12/2017 | 31297 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 37,006.63 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013187 - 013208 | Meetings | $ 4,870.13 | $ 4,870.13 | $ 4,870.13 | CONWR_AUS_GDOTSCOSTS_013186 - 013186 |
| 683 | Shannon & Wilson | 1/12/2017 | 31297 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 37,006.63 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013187 - 013208 | GIS Maintenance | $ 850.00 | $ 850.00 | $ 850.00 | CONWR_AUS_GDOTSCOSTS_013186 - 013186 |
| 683 | Shannon & Wilson | 1/12/2017 | 31297 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 37,006.63 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013187 - 013208 | FS Report | $ 27,715.00 | $ 27,715.00 | $ 27,715.00 | CONWR_AUS_GDOTSCOSTS_013186 - 013186 |
| 683 | Shannon & Wilson | 1/12/2017 | 31297 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 37,006.63 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013187 - 013208 | Project Management | $ 3,571.50 | $ 3,571.50 | $ 3,571.50 | CONWR_AUS_GDOTSCOSTS_013186 - 013186 |
| 684 | Shannon & Wilson | 2/8/2017 | 31347 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 18,691.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013209 - 013215 | FS Report | $ 16,720.00 | $ 16,720.00 | $ 16,720.00 | CONWR_AUS_GDOTSCOSTS_013186 - 013186 |
| 684 | Shannon & Wilson | 2/8/2017 | 31347 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 18,691.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013209 - 013215 | Project Management | $ 1,821.50 | $ 1,821.50 | $ 1,821.50 | CONWR_AUS_GDOTSCOSTS_013186 - 013186 |
| 684 | Shannon & Wilson | 2/8/2017 | 31347 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 18,691.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013209 - 013215 | GIS Maintenance | $ 150.00 | $ 150.00 | $ 150.00 | CONWR_AUS_GDOTSCOSTS_013186 - 013186 |
| 685 | Shannon & Wilson | 3/8/2017 | 31406 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,487.42 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013376 - 013386 | Meetings | $ 1,890.92 | $ 1,890.92 | $ 1,890.92 | CONWR_AUS_GDOTSCOSTS_013375 - 013375 |
| 685 | Shannon & Wilson | 3/8/2017 | 31406 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,487.42 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013376 - 013386 | GIS Maintenance | $ 550.00 | $ 550.00 | $ 550.00 | CONWR_AUS_GDOTSCOSTS_013375 - 013375 |
| 685 | Shannon & Wilson | 3/8/2017 | 31406 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,487.42 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013376 - 013386 | FS Report | $ 20,225.00 | $ 20,225.00 | $ 20,225.00 | CONWR_AUS_GDOTSCOSTS_013375 - 013375 |
| 685 | Shannon & Wilson | 3/8/2017 | 31406 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,487.42 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013376 - 013386 | Project Management | $ 1,821.50 | $ 1,821.50 | $ 1,821.50 | CONWR_AUS_GDOTSCOSTS_013375 - 013375 |
| 686 | Shannon & Wilson | 4/4/2017 | 31444 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 30,985.49 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013388 - 013410 | Project Management | $ 1,471.50 | $ 1,471.50 | $ 1,471.50 | CONWR_AUS_GDOTSCOSTS_013387 - 013387 |
| 686 | Shannon & Wilson | 4/4/2017 | 31444 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 30,985.49 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013388 - 013410 | Meetings | $ 6,608.99 | $ 6,608.99 | $ 6,608.99 | CONWR_AUS_GDOTSCOSTS_013387 - 013387 |
| 686 | Shannon & Wilson | 4/4/2017 | 31444 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 30,985.49 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013388 - 013410 | FS Report | $ 22,905.00 | $ 22,905.00 | $ 22,905.00 | CONWR_AUS_GDOTSCOSTS_013387 - 013387 |
| 687 | Shannon & Wilson | 5/11/2017 | 31511 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 35,737.69 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013328 - 013364 | Meetings | $ 3,651.19 | $ 3,651.19 | $ 3,651.19 | CONWR_AUS_GDOTSCOSTS_013327 - 013327 |
| 687 | Shannon & Wilson | 5/11/2017 | 31511 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 35,737.69 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013328 - 013364 | Project Management | $ 3,921.50 | $ 3,921.50 | $ 3,921.50 | CONWR_AUS_GDOTSCOSTS_013327 - 013327 |
| 687 | Shannon & Wilson | 5/11/2017 | 31511 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 35,737.69 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013328 - 013364 | GIS Maintenance | $ 300.00 | $ 300.00 | $ 300.00 | CONWR_AUS_GDOTSCOSTS_013327 - 013327 |
| 687 | Shannon & Wilson | 5/11/2017 | 31511 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 35,737.69 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013328 - 013364 | FS Report | $ 27,865.00 | $ 27,865.00 | $ 27,865.00 | CONWR_AUS_GDOTSCOSTS_013327 - 013327 |
| 688 | Shannon & Wilson | 6/7/2017 | 31553 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 30,871.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013366 - 013374 | FS Report | $ 28,525.00 | $ 28,525.00 | $ 28,525.00 | CONWR_AUS_GDOTSCOSTS_013365 - 013365 |
| 688 | Shannon & Wilson | 6/7/2017 | 31553 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 30,871.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013366 - 013374 | Project Management | $ 2,346.50 | $ 2,346.50 | $ 2,346.50 | CONWR_AUS_GDOTSCOSTS_013365 - 013365 |
| 690 | Shannon & Wilson | 7/3/2017 | 315780 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 28,644.57 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013491 - 013514 | FS Report | $ 18,550.00 | $ 18,550.00 | $ 18,550.00 | CONWR_AUS_GDOTSCOSTS_013490 - 013490 |
| 690 | Shannon & Wilson | 7/3/2017 | 315780 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 28,644.57 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013491 - 013514 | Project Management | $ 1,821.50 | $ 1,821.50 | $ 1,821.50 | CONWR_AUS_GDOTSCOSTS_013490 - 013490 |
| 690 | Shannon & Wilson | 7/3/2017 | 315780 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 28,644.57 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013491 - 013514 | Meetings | $ 7,573.07 | $ 7,573.07 | $ 7,573.07 | CONWR_AUS_GDOTSCOSTS_013490 - 013490 |
| 690 | Shannon & Wilson | 7/3/2017 | 315780 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 28,644.57 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013491 - 013514 | GIS Maintenance | $ 700.00 | $ 700.00 | $ 700.00 | CONWR_AUS_GDOTSCOSTS_013490 - 013490 |

Invoice Database

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | Shannon & Wilson | 8/9/2017 | 31654 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 26,160.48 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013469 - 013489 | Meetings | $ 4,963.98 | $ 4,963.98 | $ 4,963.98 | CONWR_AUS_GDOTSCOSTS_013468 - 013468 |
| 691 | Shannon & Wilson | 8/9/2017 | 31654 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 26,160.48 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013469 - 013489 | FS Report | $ 17,600.00 | $ 17,600.00 | $ 17,600.00 | CONWR_AUS_GDOTSCOSTS_013468 - 013468 |
| 691 | Shannon & Wilson | 8/9/2017 | 31654 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 26,160.48 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013469 - 013489 | GIS Maintenance | $ 200.00 | $ 200.00 | $ 200.00 | CONWR_AUS_GDOTSCOSTS_013468 - 013468 |
| 691 | Shannon & Wilson | 8/9/2017 | 31654 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 26,160.48 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013469 - 013489 | Project Management | $ 3,396.50 | $ 3,396.50 | $ 3,396.50 | CONWR_AUS_GDOTSCOSTS_013468 - 013468 |
| 689 | Shannon & Wilson | 9/6/2017 | 31681 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,089.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013516 - 013522 | FS Report | $ 21,917.50 | $ 21,917.50 | $ 21,917.50 | CONWR_AUS_GDOTSCOSTS_013515 - 013515 |
| 689 | Shannon & Wilson | 9/6/2017 | 31681 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,089.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013516 - 013522 | Project Management | $ 2,171.50 | $ 2,171.50 | $ 2,171.50 | CONWR_AUS_GDOTSCOSTS_013515 - 013515 |
| 693 | Shannon & Wilson | 10/5/2017 | 31741 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,561.20 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013613 - 013629 | FS Report | $ 18,050.00 | $ 18,050.00 | $ 18,050.00 | CONWR_AUS_GDOTSCOSTS_013612 - 013612 |
| 693 | Shannon & Wilson | 10/5/2017 | 31741 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,561.20 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013613 - 013629 | Meetings | $ 4,389.70 | $ 4,389.70 | $ 4,389.70 | CONWR_AUS_GDOTSCOSTS_013612 - 013612 |
| 693 | Shannon & Wilson | 10/5/2017 | 31741 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,561.20 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013613 - 013629 | Project Management | $ 1,471.50 | $ 1,471.50 | $ 1,471.50 | CONWR_AUS_GDOTSCOSTS_013612 - 013612 |
| 693 | Shannon & Wilson | 10/5/2017 | 31741 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 24,561.20 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013613 - 013629 | GIS Maintenance | $ 650.00 | $ 650.00 | $ 650.00 | CONWR_AUS_GDOTSCOSTS_013612 - 013612 |
| 692 | Shannon & Wilson | 10/26/2017 | 31798 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 12,321.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013524 - 013529 | FS Report | $ 8,050.00 | $ 8,050.00 | $ 8,050.00 | CONWR_AUS_GDOTSCOSTS_013523 - 013523 |
| 692 | Shannon & Wilson | 10/26/2017 | 31798 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 12,321.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013524 - 013529 | Project Management | $ 4,271.50 | $ 4,271.50 | $ 4,271.50 | CONWR_AUS_GDOTSCOSTS_013523 - 013523 |
| 694 | Shannon & Wilson | 12/6/2017 | 31849 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 13,946.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013630 - 013636 | Project Management | $ 3,571.50 | $ 3,571.50 | $ 3,571.50 | CONWR_AUS_GDOTSCOSTS_013612 - 013612 |
| 694 | Shannon & Wilson | 12/6/2017 | 31849 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 13,946.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013630 - 013636 | GIS Maintenance | $ 50.00 | $ 50.00 | $ 50.00 | CONWR_AUS_GDOTSCOSTS_013612 - 013612 |
| 694 | Shannon & Wilson | 12/6/2017 | 31849 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 13,946.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013630 - 013636 | FS Report | $ 10,325.00 | $ 10,325.00 | $ 10,325.00 | CONWR_AUS_GDOTSCOSTS_013612 - 013612 |
| 695 | Shannon & Wilson | 1/11/2018 | 31900 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 12,871.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013678 - 013684 | Project Management | $ 3,746.50 | $ 3,746.50 | $ 3,746.50 | CONWR_AUS_GDOTSCOSTS_013677 - 013677 |
| 695 | Shannon & Wilson | 1/11/2018 | 31900 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 12,871.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013678 - 013684 | FS Report | $ 9,125.00 | $ 9,125.00 | $ 9,125.00 | CONWR_AUS_GDOTSCOSTS_013677 - 013677 |
| 696 | Shannon & Wilson | 2/10/2018 | 31945 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 11,671.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013671 - 013676 | Project Management | $ 4,096.50 | $ 4,096.50 | $ 4,096.50 | CONWR_AUS_GDOTSCOSTS_013670 - 013670 |
| 696 | Shannon & Wilson | 2/10/2018 | 31945 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 11,671.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013671 - 013676 | Meetings | $ 1,100.00 | $ 1,100.00 | $ 1,100.00 | CONWR_AUS_GDOTSCOSTS_013670 - 013670 |
| 696 | Shannon & Wilson | 2/10/2018 | 31945 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 11,671.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013671 - 013676 | FS Report | $ 6,475.00 | $ 6,475.00 | $ 6,475.00 | CONWR_AUS_GDOTSCOSTS_013670 - 013670 |
| 697 | Shannon & Wilson | 3/8/2018 | 32002 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 14,969.45 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013760 - 013780 | FS Report | $ 5,232.50 | $ 5,232.50 | $ 5,232.50 | CONWR_AUS_GDOTSCOSTS_013759 - 013759 |
| 697 | Shannon & Wilson | 3/8/2018 | 32002 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 14,969.45 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013760 - 013780 | Meetings | $ 6,165.45 | $ 6,165.45 | $ 6,165.45 | CONWR_AUS_GDOTSCOSTS_013759 - 013759 |
| 697 | Shannon & Wilson | 3/8/2018 | 32002 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 14,969.45 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013760 - 013780 | Project Management | $ 3,571.50 | $ 3,571.50 | $ 3,571.50 | CONWR_AUS_GDOTSCOSTS_013759 - 013759 |
| 698 | Shannon & Wilson | 4/3/2018 | 32064 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 7,576.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013781 - 013786 | Project Management | $ 2,871.50 | $ 2,871.50 | $ 2,871.50 | CONWR_AUS_GDOTSCOSTS_013759 - 013759 |
| 698 | Shannon & Wilson | 4/3/2018 | 32064 | 42-1-37307 (1) | GDOTS - AUS OU RI (REV) & FS | $ 7,576.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013781 - 013786 | FS Report | $ 4,705.00 | $ 4,705.00 | $ 4,705.00 | CONWR_AUS_GDOTSCOSTS_013759 - 013759 |
| 699 | Shannon & Wilson | 5/16/2018 | 100352 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 16,294.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013788 - 013793 | Project Management | $ 1,996.50 | $ 1,996.50 | $ 1,996.50 | CONWR_AUS_GDOTSCOSTS_013787 - 013787 |
| 699 | Shannon & Wilson | 5/16/2018 | 100352 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 16,294.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013788 - 013793 | FS Report | $ 14,297.50 | $ 14,297.50 | $ 14,297.50 | CONWR_AUS_GDOTSCOSTS_013787 - 013787 |
| 700 | Shannon & Wilson | 6/7/2018 | 100684 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 21,164.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013795 - 013802 | Project Management | $ 2,521.50 | $ 2,521.50 | $ 2,521.50 | CONWR_AUS_GDOTSCOSTS_013794 - 013794 |
| 700 | Shannon & Wilson | 6/7/2018 | 100684 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 21,164.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013795 - 013802 | GIS Maintenance | $ 1,250.00 | $ 1,250.00 | $ 1,250.00 | CONWR_AUS_GDOTSCOSTS_013794 - 013794 |
| 700 | Shannon & Wilson | 6/7/2018 | 100684 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 21,164.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013795 - 013802 | FS Report | $ 17,392.50 | $ 17,392.50 | $ 17,392.50 | CONWR_AUS_GDOTSCOSTS_013794 - 013794 |
| 702 | Shannon & Wilson | 7/13/2018 | 101615 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 23,054.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013891 - 013898 | FS Report | $ 21,932.50 | $ 21,932.50 | $ 21,932.50 | CONWR_AUS_GDOTSCOSTS_013890 - 013890 |
| 702 | Shannon & Wilson | 7/13/2018 | 101615 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 23,054.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013891 - 013898 | Project Management | $ 1,121.50 | $ 1,121.50 | $ 1,121.50 | CONWR_AUS_GDOTSCOSTS_013890 - 013890 |
| 703 | Shannon & Wilson | 8/9/2018 | 102197 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 13,921.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013899 - 013906 | Project Management | $ 1,471.50 | $ 1,471.50 | $ 1,471.50 | CONWR_AUS_GDOTSCOSTS_013890 - 013890 |
| 703 | Shannon & Wilson | 8/9/2018 | 102197 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 13,921.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013899 - 013906 | FS Report | $ 12,450.00 | $ 12,450.00 | $ 12,450.00 | CONWR_AUS_GDOTSCOSTS_013890 - 013890 |
| 701 | Shannon & Wilson | 9/6/2018 | 102840 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 27,594.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013908 - 013916 | Project Management | $ 2,171.50 | $ 2,171.50 | $ 2,171.50 | CONWR_AUS_GDOTSCOSTS_013907 - 013907 |
| 701 | Shannon & Wilson | 9/6/2018 | 102840 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 27,594.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013908 - 013916 | FS Report | $ 25,422.50 | $ 25,422.50 | $ 25,422.50 | CONWR_AUS_GDOTSCOSTS_013907 - 013907 |
| 705 | Shannon & Wilson | 10/4/2018 | 103321 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 30,781.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013918 - 013927 | FS Report | $ 29,310.00 | $ 29,310.00 | $ 29,310.00 | CONWR_AUS_GDOTSCOSTS_013917 - 013917 |
| 705 | Shannon & Wilson | 10/4/2018 | 103321 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 30,781.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013918 - 013927 | Project Management | $ 1,471.50 | $ 1,471.50 | $ 1,471.50 | CONWR_AUS_GDOTSCOSTS_013917 - 013917 |
| 704 | Shannon & Wilson | 11/2/2018 | 104096 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 30,810.17 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013948 - 013963 | FS Report | $ 26,410.00 | $ 26,410.00 | $ 26,410.00 | CONWR_AUS_GDOTSCOSTS_013939 - 013939 |
| 704 | Shannon & Wilson | 11/2/2018 | 104096 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 30,810.17 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013948 - 013963 | Meetings | $ 3,103.67 | $ 3,103.67 | $ 3,103.67 | CONWR_AUS_GDOTSCOSTS_013939 - 013939 |
| 704 | Shannon & Wilson | 11/2/2018 | 104096 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 30,810.17 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013948 - 013963 | Project Management | $ 1,296.50 | $ 1,296.50 | $ 1,296.50 | CONWR_AUS_GDOTSCOSTS_013939 - 013939 |
| 706 | Shannon & Wilson | 12/6/2018 | 104748 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 16,529.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013940 - 013947 | FS Report | $ 15,407.50 | $ 15,407.50 | $ 15,407.50 | CONWR_AUS_GDOTSCOSTS_013939 - 013939 |
| 706 | Shannon & Wilson | 12/6/2018 | 104748 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 16,529.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013940 - 013947 | Project Management | $ 1,121.50 | $ 1,121.50 | $ 1,121.50 | CONWR_AUS_GDOTSCOSTS_013939 - 013939 |
| 590 | Shannon & Wilson | 1/10/2019 | 105445 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 33,221.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013965 - 013971 | GIS Maintenance | $ 200.00 | $ 200.00 | $ 200.00 | CONWR_AUS_GDOTSCOSTS_013964 - 013964 |
| 590 | Shannon & Wilson | 1/10/2019 | 105445 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 33,221.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013965 - 013971 | Project Management | $ 1,646.50 | $ 1,646.50 | $ 1,646.50 | CONWR_AUS_GDOTSCOSTS_013964 - 013964 |
| 590 | Shannon & Wilson | 1/10/2019 | 105445 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 33,221.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013965 - 013971 | FS Report | $ 31,375.00 | $ 31,375.00 | $ 31,375.00 | CONWR_AUS_GDOTSCOSTS_013964 - 013964 |
| 591 | Shannon & Wilson | 2/6/2019 | 105964 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 27,926.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013972 - 013979 | Meetings | $ 100.00 | $ 100.00 | $ 100.00 | CONWR_AUS_GDOTSCOSTS_013964 - 013964 |
| 591 | Shannon & Wilson | 2/6/2019 | 105964 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 27,926.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013972 - 013979 | GIS Maintenance | $ 525.00 | $ 525.00 | $ 525.00 | CONWR_AUS_GDOTSCOSTS_013964 - 013964 |
| 591 | Shannon & Wilson | 2/6/2019 | 105964 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 27,926.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013972 - 013979 | FS Report | $ 26,180.00 | $ 26,180.00 | $ 26,180.00 | CONWR_AUS_GDOTSCOSTS_013964 - 013964 |
| 591 | Shannon & Wilson | 2/6/2019 | 105964 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 27,926.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_013972 - 013979 | Project Management | $ 1,121.50 | $ 1,121.50 | $ 1,121.50 | CONWR_AUS_GDOTSCOSTS_013964 - 013964 |
| 593 | Shannon & Wilson | 3/7/2019 | 106590 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 20,534.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014039 - 014045 | GIS Maintenance | $ 525.00 | $ 525.00 | $ 525.00 | CONWR_AUS_GDOTSCOSTS_014038 - 014038 |
| 593 | Shannon & Wilson | 3/7/2019 | 106590 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 20,534.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014039 - 014045 | Project Management | $ 596.50 | $ 596.50 | $ 596.50 | CONWR_AUS_GDOTSCOSTS_014038 - 014038 |
| 593 | Shannon & Wilson | 3/7/2019 | 106590 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 20,534.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014039 - 014045 | FS Report | $ 19,412.50 | $ 19,412.50 | $ 19,412.50 | CONWR_AUS_GDOTSCOSTS_014038 - 014038 |
| 592 | Shannon & Wilson | 4/10/2019 | 107185 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 17,750.96 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014011 - 014023 | Meetings | $ 421.50 | $ 421.50 | $ 421.50 | CONWR_AUS_GDOTSCOSTS_014010 - 014010 |
| 592 | Shannon & Wilson | 4/10/2019 | 107185 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 17,750.96 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014011 - 014023 | FS Report | $ 1,941.96 | $ 1,941.96 | $ 1,941.96 | CONWR_AUS_GDOTSCOSTS_014010 - 014010 |
| 592 | Shannon & Wilson | 4/10/2019 | 107185 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 17,750.96 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014011 - 014023 | Project Management | $ 14,687.50 | $ 14,687.50 | $ 14,687.50 | CONWR_AUS_GDOTSCOSTS_014010 - 014010 |
| 592 | Shannon & Wilson | 4/10/2019 | 107185 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 17,750.96 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014011 - 014023 | GIS Maintenance | $ 700.00 | $ 700.00 | $ 700.00 | CONWR_AUS_GDOTSCOSTS_014010 - 014010 |
| 594 | Shannon & Wilson | 5/9/2019 | 107859 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 9,871.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014024 - 014030 | Project Management | $ 596.50 | $ 596.50 | $ 596.50 | CONWR_AUS_GDOTSCOSTS_014010 - 014010 |
| 594 | Shannon & Wilson | 5/9/2019 | 107859 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 9,871.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014024 - 014030 | FS Report | $ 7,875.00 | $ 7,875.00 | $ 7,875.00 | CONWR_AUS_GDOTSCOSTS_014010 - 014010 |
| 594 | Shannon & Wilson | 5/9/2019 | 107859 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 9,871.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014024 - 014030 | GIS Maintenance | $ 175.00 | $ 175.00 | $ 175.00 | CONWR_AUS_GDOTSCOSTS_014010 - 014010 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 594 | Shannon & Wilson | 5/9/2019 | 107859 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 9,871.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014024 - 014030 | Meetings | $ 1,225.00 | $ 1,225.00 | $ 1,225.00 | CONWR_AUS_GDOTSCOSTS_014010 - 014010 |
| 595 | Shannon & Wilson | 5/30/2019 | 108508 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 13,996.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014031 - 014037 | FS Report | $ 13,050.00 | $ 13,050.00 | $ 13,050.00 | CONWR_AUS_GDOTSCOSTS_014010 - 014010 |
| 595 | Shannon & Wilson | 5/30/2019 | 108508 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 13,996.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014031 - 014037 | Project Management | $ 946.50 | $ 946.50 | $ 946.50 | CONWR_AUS_GDOTSCOSTS_014010 - 014010 |
| 596 | Shannon & Wilson | 7/10/2019 | 109185 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 14,659.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014086 - 014093 | GIS Maintenance | $ 975.00 | $ 975.00 | $ 975.00 | CONWR_AUS_GDOTSCOSTS_014085 - 014085 |
| 596 | Shannon & Wilson | 7/10/2019 | 109185 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 14,659.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014086 - 014093 | Meetings | $ 650.00 | $ 650.00 | $ 650.00 | CONWR_AUS_GDOTSCOSTS_014085 - 014085 |
| 596 | Shannon & Wilson | 7/10/2019 | 109185 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 14,659.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014086 - 014093 | Project Management | $ 771.50 | $ 771.50 | $ 771.50 | CONWR_AUS_GDOTSCOSTS_014085 - 014085 |
| 596 | Shannon & Wilson | 7/10/2019 | 109185 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 14,659.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014086 - 014093 | FS Report | $ 12,262.50 | $ 12,262.50 | $ 12,262.50 | CONWR_AUS_GDOTSCOSTS_014085 - 014085 |
| 597 | Shannon & Wilson | 8/7/2019 | 109792 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 18,901.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014061 - 014068 | FS Report | $ 17,675.00 | $ 17,675.00 | $ 17,675.00 | CONWR_AUS_GDOTSCOSTS_014060 - 014060 |
| 597 | Shannon & Wilson | 8/7/2019 | 109792 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 18,901.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014061 - 014068 | Meetings | $ 455.00 | $ 455.00 | $ 455.00 | CONWR_AUS_GDOTSCOSTS_014060 - 014060 |
| 597 | Shannon & Wilson | 8/7/2019 | 109792 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 18,901.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014061 - 014068 | Project Management | $ 771.50 | $ 771.50 | $ 771.50 | CONWR_AUS_GDOTSCOSTS_014060 - 014060 |
| 598 | Shannon & Wilson | 9/11/2019 | 110506 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 21,024.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014069 - 014076 | GIS Maintenance | $ 350.00 | $ 350.00 | $ 350.00 | CONWR_AUS_GDOTSCOSTS_014060 - 014060 |
| 598 | Shannon & Wilson | 9/11/2019 | 110506 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 21,024.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014069 - 014076 | FS Report | $ 19,727.50 | $ 19,727.50 | $ 19,727.50 | CONWR_AUS_GDOTSCOSTS_014060 - 014060 |
| 598 | Shannon & Wilson | 9/11/2019 | 110506 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 21,024.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014069 - 014076 | Project Management | $ 946.50 | $ 946.50 | $ 946.50 | CONWR_AUS_GDOTSCOSTS_014060 - 014060 |
| 599 | Shannon & Wilson | 10/7/2019 | 111068 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 21,854.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014077 - 014084 | Project Management | $ 246.50 | $ 246.50 | $ 246.50 | CONWR_AUS_GDOTSCOSTS_014060 - 014060 |
| 599 | Shannon & Wilson | 10/7/2019 | 111068 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 21,854.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014077 - 014084 | FS Report | $ 21,477.50 | $ 21,477.50 | $ 21,477.50 | CONWR_AUS_GDOTSCOSTS_014060 - 014060 |
| 599 | Shannon & Wilson | 10/7/2019 | 111068 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 21,854.00 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014077 - 014084 | GIS Maintenance | $ 130.00 | $ 130.00 | $ 130.00 | CONWR_AUS_GDOTSCOSTS_014060 - 014060 |
| 600 | Shannon & Wilson | 11/1/2019 | 111707 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 17,181.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014094 - 014101 | FS Report | $ 16,760.00 | $ 16,760.00 | $ 16,760.00 | CONWR_AUS_GDOTSCOSTS_014060 - 014060 |
| 600 | Shannon & Wilson | 11/1/2019 | 111707 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 17,181.50 | Revised Draft RI Report & FS Tasks | CONWR_AUS_GDOTSCOSTS_014094 - 014101 | Project Management | $ 421.50 | $ 421.50 | $ 421.50 | CONWR_AUS_GDOTSCOSTS_014060 - 014060 |
| 601 | Shannon & Wilson | 12/12/2019 | 112528 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 15,786.50 | Revised Draft RI Report & FS Tasks | 2020OLINCOS_0069305 - 0069308 | FS Report | $ 14,665.00 | $ 14,665.00 | $ 14,665.00 | 2020OLINCOS_0069304 - 0069304 |
| 601 | Shannon & Wilson | 12/12/2019 | 112528 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 15,786.50 | Revised Draft RI Report & FS Tasks | 2020OLINCOS_0069305 - 0069308 | Project Management | $ 1,121.50 | $ 1,121.50 | $ 1,121.50 | 2020OLINCOS_0069304 - 0069304 |
| 602 | Shannon & Wilson | 1/8/2020 | 113007 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 22,428.83 | Revised Draft RI Report & FS Tasks | 2020OLINCOS_0069309 - 0069311 | Project Management | $ 771.50 | $ 771.50 | $ 771.50 | 2020OLINCOS_0069304 - 0069304 |
| 602 | Shannon & Wilson | 1/8/2020 | 113007 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 22,428.83 | Revised Draft RI Report & FS Tasks | 2020OLINCOS_0069309 - 0069311 | Meetings | $ 13,764.83 | $ 13,764.83 | $ 13,764.83 | 2020OLINCOS_0069304 - 0069304 |
| 602 | Shannon & Wilson | 1/8/2020 | 113007 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 22,428.83 | Revised Draft RI Report & FS Tasks | 2020OLINCOS_0069309 - 0069311 | FS Report | $ 7,892.50 | $ 7,892.50 | $ 7,892.50 | 2020OLINCOS_0069304 - 0069304 |
| 603 | Shannon & Wilson | 2/4/2020 | 113449 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 24,960.60 | Revised Draft RI Report & FS Tasks | 2020OLINCOS_0069312 - 0069314 | Project Management | $ 3,484.00 | $ 3,484.00 | $ 3,484.00 | 2020OLINCOS_0069304 - 0069304 |
| 603 | Shannon & Wilson | 2/4/2020 | 113449 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 24,960.60 | Revised Draft RI Report & FS Tasks | 2020OLINCOS_0069312 - 0069314 | Meetings | $ 10,394.10 | $ 10,394.10 | $ 10,394.10 | 2020OLINCOS_0069304 - 0069304 |
| 603 | Shannon & Wilson | 2/4/2020 | 113449 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 24,960.60 | Revised Draft RI Report & FS Tasks | 2020OLINCOS_0069312 - 0069314 | GIS Maintenance | $ 1,170.00 | $ 1,170.00 | $ 1,170.00 | 2020OLINCOS_0069304 - 0069304 |
| 603 | Shannon & Wilson | 2/4/2020 | 113449 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 24,960.60 | Revised Draft RI Report & FS Tasks | 2020OLINCOS_0069312 - 0069314 | FS Report | $ 9,912.50 | $ 9,912.50 | $ 9,912.50 | 2020OLINCOS_0069304 - 0069304 |
| 604 | Shannon & Wilson | 3/10/2020 | 114112 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 23,631.50 | Revised Draft RI Report & FS Tasks | 2020OLINCOS_0069316 - 0069321 | Project Management | $ 71.50 | $ 71.50 | $ 71.50 | 2020OLINCOS_0069315 - 0069315 |
| 604 | Shannon & Wilson | 3/10/2020 | 114112 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 23,631.50 | Revised Draft RI Report & FS Tasks | 2020OLINCOS_0069316 - 0069321 | FS Report | $ 23,560.00 | $ 23,560.00 | $ 23,560.00 | 2020OLINCOS_0069315 - 0069315 |
| 605 | Shannon & Wilson | 4/2/2020 | 114523 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 17,736.50 | Revised Draft RI Report & FS Tasks | GD-OTS_OLIN_LITIG_00000105 - 00000110 | FS Report | $ 15,215.00 | $ 15,215.00 | $ 15,215.00 | GD-OTS_OLIN_LITIG_00000103 - 00000104 |
| 605 | Shannon & Wilson | 4/2/2020 | 114523 | 42137307 | GDOTS - AUS OU RI (REV) & FS | $ 17,736.50 | Revised Draft RI Report & FS Tasks | GD-OTS_OLIN_LITIG_00000105 - 00000110 | Project Management | $ 2,521.50 | $ 2,521.50 | $ 2,521.50 | GD-OTS_OLIN_LITIG_00000103 - 00000104 |
| 707 | SunTrust | 4/30/2005 | [20050430] | | | $ 24,600.00 | [Invoice not located; Services defined from additional supporting documents.] | 2020OLINCOS_0058810 - 0058892 | Total Fees | $ 24,600.00 | $ 24,600.00 | $ 24,600.00 | 2020OLINCOS_0058810 - 0058892 |
| 708 | SunTrust | 4/30/2006 | [20060430] | | | $ 24,333.33 | [Invoice not located; Services defined from additional supporting documents.] | 2020OLINCOS_0058810 - 0058892 | Total Fees | $ 24,333.33 | $ 24,333.33 | $ 24,333.33 | 2020OLINCOS_0058810 - 0058892 |
| 709 | SunTrust | 3/31/2007 | [20070331] | | | $ 22,333.33 | [Invoice not located; Services defined from additional supporting documents.] | 2020OLINCOS_0058810 - 0058892 | Total Fees | $ 22,333.33 | $ 22,333.33 | $ 22,333.33 | 2020OLINCOS_0058810 - 0058892 |
| 710 | SunTrust | 7/18/2007 | Q300136 - 2nd quarter 2007 | | | $ 9,100.00 | Charges due under letter of credit number F843088 for the period 4/1/2007 - 6/30/2007. | CONWR_AUS_GDOTSCOSTS_011748 - 011775 | Periodic Commission | $ 9,100.00 | $ 9,100.00 | $ 9,100.00 | 2020OLINCOS_0058810 - 0058892 |
| 711 | SunTrust | 10/16/2007 | Q300136 - 3rd quarter 2007 | | | $ 9,200.00 | Charges due under letter of credit number F843088 for the period 7/1/2007 - 9/30/2007. | CONWR_AUS_GDOTSCOSTS_011748 - 011775 | Periodic Commission | $ 9,200.00 | $ 9,200.00 | $ 9,200.00 | 2020OLINCOS_0058810 - 0058892 |
| 713 | SunTrust | 1/12/2009 | Q300136 - 1st quarter 2008 | | | $ 9,100.00 | Charges due under letter of credit number F843088 for the period 1/1/2008 - 3/31/2008. | CONWR_AUS_GDOTSCOSTS_011748 - 011775 | Letter of Credit Fee | $ 9,100.00 | $ 9,100.00 | $ 9,100.00 | 2020OLINCOS_0058810 - 0058892 |
| 714 | SunTrust | 1/12/2009 | Q300136 - 2nd quarter 2008 | | | $ 9,100.00 | Charges due under letter of credit number F843088 for the period 4/1/2008 - 6/30/2008. | CONWR_AUS_GDOTSCOSTS_011748 - 011775 | Letter of Credit Fee | $ 9,100.00 | $ 9,100.00 | $ 9,100.00 | 2020OLINCOS_0058810 - 0058892 |
| 712 | SunTrust | 1/12/2009 | Q300136 - 4th quarter 2007 | | | $ 9,200.00 | Charges due under letter of credit number F843088 for the period 10/1/2007 - 12/31/2007. | CONWR_AUS_GDOTSCOSTS_011748 - 011775 | Letter of Credit Fee | $ 9,200.00 | $ 9,200.00 | $ 9,200.00 | 2020OLINCOS_0058810 - 0058892 |
| 716 | U.S. Department of the Interior | 12/20/2002 | [20021200] | | | $ 882,959.00 | Administrative Order on Consent for Remedial Investigation/Feasibility Study - Reimbursement for past costs contractor costs incurred by FWS for preparation of the PA/SI report for the AUS OU and costs incurred by IEPA | 2020OLINCOS_0001674 - 0001741 | Total Past Costs | $ 882,959.00 | $ 882,959.00 | $ 882,959.00 | CONWR_AUS_GDOTSCOSTS_010790 - 010792 |
| 717 | U.S. Department of the Interior | 2/7/2005 | [FY 2003 - 20050207; Revised 20060502] | | | $ 1,047,338.10 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_010793 - 010846 | FWS CERCLA Sitewide Nonlabor Costs Allocated to AUS OU | $ 112,329.18 | $ 62,440.98 | $ 62,440.98 | GD-OTS_OLIN_LITIG_00320967 - 00320983 |
| 717 | U.S. Department of the Interior | 2/7/2005 | [FY 2003 - 20050207; Revised 20060502] | | | $ 1,047,338.10 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_010793 - 010846 | FWS Indirects | $ 159,763.44 | $ 88,808.50 | $ 88,808.50 | GD-OTS_OLIN_LITIG_00320967 - 00320983 |
| 717 | U.S. Department of the Interior | 2/7/2005 | [FY 2003 - 20050207; Revised 20060502] | | | $ 1,047,338.10 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_010793 - 010846 | FWS CERCLA Sitewide Labor Costs Allocated to AUS OU | $ 90,954.58 | $ 50,559.38 | $ 50,559.38 | GD-OTS_OLIN_LITIG_00320967 - 00320983 |

Nathan Associates

*Expert Report of Jeffrey Zelikson*

*September 23, 2020*

## Invoice Database

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 717 | U.S. Department of the Interior | 2/7/2005 | [FY 2003 - 20050207; Revised 20060502] | | | $ 1,047,338.10 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_010793 - 010846 | Contracts - Bureau of Reclamation (URS Group Inc.) | $ 272,753.04 | $ 151,616.60 | $ 151,616.60 | GD-OTS_OLIN_LITIG_00320967 - 00320983 |
| 717 | U.S. Department of the Interior | 2/7/2005 | [FY 2003 - 20050207; Revised 20060502] | | | $ 1,047,338.10 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_010793 - 010846 | Bureau of Reclamation - Labor, Travel, Miscellaneous and Interagency Agreement Costs | $ 125,130.97 | $ 69,557.18 | $ 69,557.18 | GD-OTS_OLIN_LITIG_00320967 - 00320983 |
| 717 | U.S. Department of the Interior | 2/7/2005 | [FY 2003 - 20050207; Revised 20060502] | | | $ 1,047,338.10 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_010793 - 010846 | Fish and Wildlife Services - Labor, Travel, Miscellaneous and Interagency Agreement Costs | $ 286,406.89 | $ 159,206.43 | $ 159,206.43 | GD-OTS_OLIN_LITIG_00320967 - 00320983 |
| 718 | U.S. Department of the Interior | 5/2/2006 | [20060502] | | | $ 114,483.75 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_010851 - 010884 | Total | $ 114,483.75 | $ 114,483.75 | $ 114,483.75 | CONWR_AUS_GDOTSCOSTS_010889 - 010892 |
| 719 | U.S. Department of the Interior | 9/21/2007 | [FY 2004 - 20070515; Revised 20070921] | | | $ 1,321,357.91 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_010893 - 010961 | Fish and Wildlife Services - Labor, Interagency Agreements, Travel and Miscellaneous Costs | $ 449,612.21 | $ 441,423.00 | $ 441,423.00 | GD-OTS_OLIN_LITIG_00320988 - 00320996 |
| 719 | U.S. Department of the Interior | 9/21/2007 | [FY 2004 - 20070515; Revised 20070921] | | | $ 1,321,357.91 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_010893 - 010961 | Bureau of Reclamation - Labor, Interagency Agreements, Travel and Miscellaneous Costs | $ 215,386.22 | $ 211,463.19 | $ 211,463.19 | GD-OTS_OLIN_LITIG_00320988 - 00320996 |
| 719 | U.S. Department of the Interior | 9/21/2007 | [FY 2004 - 20070515; Revised 20070921] | | | $ 1,321,357.91 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_010893 - 010961 | DOI Office of the Solicitor - Labor and Travel Costs | $ 8,914.63 | $ 8,752.26 | $ 8,752.26 | GD-OTS_OLIN_LITIG_00320988 - 00320996 |
| 719 | U.S. Department of the Interior | 9/21/2007 | [FY 2004 - 20070515; Revised 20070921] | | | $ 1,321,357.91 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_010893 - 010961 | FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU | $ 148,853.38 | $ 146,142.18 | $ 146,142.18 | GD-OTS_OLIN_LITIG_00320988 - 00320996 |
| 719 | U.S. Department of the Interior | 9/21/2007 | [FY 2004 - 20070515; Revised 20070921] | | | $ 1,321,357.91 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_010893 - 010961 | Bureau of Reclamation - Contracts (URS Group Inc) | $ 498,591.47 | $ 489,510.16 | $ 489,510.16 | GD-OTS_OLIN_LITIG_00320988 - 00320996 |
| 720 | U.S. Department of the Interior | 7/22/2008 | [FY 2005 - 20080722] | | | $ 583,641.79 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011032 - 011095 | Contractor and Other Support (Illinois EPA) | $ 7,348.65 | $ 7,348.65 | 7,348.65 | CONWR_AUS_GDOTSCOSTS_011096 - 011099 |
| 720 | U.S. Department of the Interior | 7/22/2008 | [FY 2005 - 20080722] | | | $ 583,641.79 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011032 - 011095 | Contractor and Other Support (Defense Finance and Accounting Service) | $ 26,484.96 | $ 26,484.96 | 26,484.96 | CONWR_AUS_GDOTSCOSTS_011096 - 011099 |
| 720 | U.S. Department of the Interior | 7/22/2008 | [FY 2005 - 20080722] | | | $ 583,641.79 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011032 - 011095 | Bureau of Reclamation - Contractor and Other Support Costs (URS Group Inc) | $ 96,953.64 | $ 96,953.64 | 96,953.64 | CONWR_AUS_GDOTSCOSTS_011096 - 011099 |
| 720 | U.S. Department of the Interior | 7/22/2008 | [FY 2005 - 20080722] | | | $ 583,641.79 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011032 - 011095 | FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU | $ 141,413.13 | $ 141,413.13 | 141,413.13 | CONWR_AUS_GDOTSCOSTS_011096 - 011099 |
| 720 | U.S. Department of the Interior | 7/22/2008 | [FY 2005 - 20080722] | | | $ 583,641.79 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011032 - 011095 | DOI Office of the Solicitor - Labor and Travel Costs | $ 10,166.86 | $ 10,166.86 | 10,166.86 | CONWR_AUS_GDOTSCOSTS_011096 - 011099 |
| 720 | U.S. Department of the Interior | 7/22/2008 | [FY 2005 - 20080722] | | | $ 583,641.79 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011032 - 011095 | Bureau of Reclamation - Labor, Miscellaneous, Travel and CERCLA Sitewide Costs | $ 52,789.88 | $ 52,789.88 | 52,789.88 | CONWR_AUS_GDOTSCOSTS_011096 - 011099 |
| 720 | U.S. Department of the Interior | 7/22/2008 | [FY 2005 - 20080722] | | | $ 583,641.79 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011032 - 011095 | Fish and Wildlife Services - Labor, Travel and Miscellaneous Costs | $ 141,851.43 | $ 141,851.43 | 141,851.43 | CONWR_AUS_GDOTSCOSTS_011096 - 011099 |
| 720 | U.S. Department of the Interior | 7/22/2008 | [FY 2005 - 20080722] | | | $ 583,641.79 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011032 - 011095 | Bureau of Reclamation - Contractor and Other Support Costs (US Dept. of the Treasury) | $ 84,220.07 | $ 84,220.07 | 84,220.07 | CONWR_AUS_GDOTSCOSTS_011096 - 011099 |
| 720 | U.S. Department of the Interior | 7/22/2008 | [FY 2005 - 20080722] | | | $ 583,641.79 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011032 - 011095 | Contractor and Other Support (Department of Justice) | $ 22,413.16 | $ 22,413.16 | 22,413.16 | CONWR_AUS_GDOTSCOSTS_011096 - 011099 |
| 721 | U.S. Department of the Interior | 12/12/2008 | [FY 2006 - 20081212] | | | $ 713,025.19 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011100 - 011159 | Bureau of Reclamation - Contractor and Other Support Costs (US Dept. of the Treasury) | $ 1,511.17 | $ 1,510.72 | 1,510.72 | CONWR_AUS_GDOTSCOSTS_011160 - 011161 |
| 721 | U.S. Department of the Interior | 12/12/2008 | [FY 2006 - 20081212] | | | $ 713,025.19 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011100 - 011159 | FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU | $ 175,696.18 | $ 175,643.47 | $ 175,643.47 | CONWR_AUS_GDOTSCOSTS_011160 - 011161 |
| 721 | U.S. Department of the Interior | 12/12/2008 | [FY 2006 - 20081212] | | | $ 713,025.19 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011100 - 011159 | Bureau of Reclamation - Contractor and Other Support Costs (US Group Inc) | $ 274,166.58 | $ 274,084.33 | $ 274,084.33 | CONWR_AUS_GDOTSCOSTS_011160 - 011161 |
| 721 | U.S. Department of the Interior | 12/12/2008 | [FY 2006 - 20081212] | | | $ 713,025.19 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011100 - 011159 | Contractor and Other Support (Illinois EPA) | $ 25,768.63 | $ 25,760.90 | 25,760.90 | CONWR_AUS_GDOTSCOSTS_011160 - 011161 |
| 721 | U.S. Department of the Interior | 12/12/2008 | [FY 2006 - 20081212] | | | $ 713,025.19 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011100 - 011159 | Bureau of Reclamation - Contractor and Other Support Costs (Rocky Mountain Regional CASU) | $ 22,548.62 | $ 22,541.86 | 22,541.86 | CONWR_AUS_GDOTSCOSTS_011160 - 011161 |
| 721 | U.S. Department of the Interior | 12/12/2008 | [FY 2006 - 20081212] | | | $ 713,025.19 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011100 - 011159 | DOI Office of the Solicitor - Labor and Travel Costs | $ 18,536.91 | $ 18,531.35 | 18,531.35 | CONWR_AUS_GDOTSCOSTS_011160 - 011161 |
| 721 | U.S. Department of the Interior | 12/12/2008 | [FY 2006 - 20081212] | | | $ 713,025.19 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011100 - 011159 | Bureau of Reclamation - Labor, Miscellaneous, Travel and CERCLA Sitewide Costs | $ 37,763.23 | $ 37,751.90 | 37,751.90 | CONWR_AUS_GDOTSCOSTS_011160 - 011161 |
| 721 | U.S. Department of the Interior | 12/12/2008 | [FY 2006 - 20081212] | | | $ 713,025.19 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011100 - 011159 | Fish and Wildlife Services - Labor, Travel and Miscellaneous Costs | $ 131,223.07 | $ 131,183.70 | $ 131,183.70 | CONWR_AUS_GDOTSCOSTS_011160 - 011161 |
| 721 | U.S. Department of the Interior | 12/12/2008 | [FY 2006 - 20081212] | | | $ 713,025.19 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011100 - 011159 | Contractor and Other Support (Defense Finance and Accounting Service) | $ 24,531.34 | $ 24,523.98 | 24,523.98 | CONWR_AUS_GDOTSCOSTS_011160 - 011161 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 721 | U.S. Department of the Interior | 12/12/2008 | [FY 2006 - 20081212] | | | $ 713,025.19 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011100 - 011159 | Bureau of Reclamation - Contractor and Other Support Costs (Rocky Mountain Regional CASU FY 2005 Adj) | $ 1,279.46 | $ 1,279.08 | $ 1,279.08 | CONWR_AUS_GDOTSCOSTS_011160 - 011161 |
| 722 | U.S. Department of the Interior | 7/23/2009 | [FY 2007 - 20090723] | | | $ 1,123,919.08 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011162 - 011214 | DOI Office of the Solicitor - Labor and Travel Costs | $ 2,363.90 | $ 2,363.90 | $ 2,363.90 | CONWR_AUS_GDOTSCOSTS_011215 - 011216 |
| 722 | U.S. Department of the Interior | 7/23/2009 | [FY 2007 - 20090723] | | | $ 1,123,919.08 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011162 - 011214 | FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU | $ 179,111.77 | $ 179,111.77 | $ 179,111.77 | CONWR_AUS_GDOTSCOSTS_011215 - 011216 |
| 722 | U.S. Department of the Interior | 7/23/2009 | [FY 2007 - 20090723] | | | $ 1,123,919.08 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011162 - 011214 | Bureau of Reclamation - Contractor and Other Support Costs (Rocky Mountain Regional CASU) | $ 47,826.99 | $ 47,826.99 | $ 47,826.99 | CONWR_AUS_GDOTSCOSTS_011215 - 011216 |
| 722 | U.S. Department of the Interior | 7/23/2009 | [FY 2007 - 20090723] | | | $ 1,123,919.08 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011162 - 011214 | Bureau of Reclamation - Contractor and Other Support Costs (URS Group Inc) | $ 609,369.51 | $ 609,369.51 | $ 609,369.51 | CONWR_AUS_GDOTSCOSTS_011215 - 011216 |
| 722 | U.S. Department of the Interior | 7/23/2009 | [FY 2007 - 20090723] | | | $ 1,123,919.08 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011162 - 011214 | Contractor and Other Support (Illinois EPA) | $ 101,604.90 | $ 101,604.90 | $ 101,604.90 | CONWR_AUS_GDOTSCOSTS_011215 - 011216 |
| 722 | U.S. Department of the Interior | 7/23/2009 | [FY 2007 - 20090723] | | | $ 1,123,919.08 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011162 - 011214 | Bureau of Reclamation - Contractor and Other Support (Payroll Related TSC Charge) | $ 1,554.69 | $ 1,554.69 | $ 1,554.69 | CONWR_AUS_GDOTSCOSTS_011215 - 011216 |
| 722 | U.S. Department of the Interior | 7/23/2009 | [FY 2007 - 20090723] | | | $ 1,123,919.08 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011162 - 011214 | Bureau of Reclamation - Labor, Miscellaneous, Travel and CERCLA Sitewide Costs | $ 60,576.62 | $ 60,576.62 | $ 60,576.62 | CONWR_AUS_GDOTSCOSTS_011215 - 011216 |
| 722 | U.S. Department of the Interior | 7/23/2009 | [FY 2007 - 20090723] | | | $ 1,123,919.08 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011162 - 011214 | Fish and Wildlife Services - Labor, Travel and Miscellaneous Costs | $ 121,177.52 | $ 121,177.52 | $ 121,177.52 | CONWR_AUS_GDOTSCOSTS_011215 - 011216 |
| 722 | U.S. Department of the Interior | 7/23/2009 | [FY 2007 - 20090723] | | | $ 1,123,919.08 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011162 - 011214 | Contractor and Other Support (Defense Finance and Accounting Service) | $ 333.18 | $ 333.18 | $ 333.18 | CONWR_AUS_GDOTSCOSTS_011215 - 011216 |
| 724 | U.S. Department of the Interior | 1/22/2010 | [FY 2008 - 20100122] | | | $ 1,453,838.12 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011217 - 011272 | FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU | $ 227,108.25 | $ 227,616.12 | $ 227,616.12 | CONWR_AUS_GDOTSCOSTS_011273 - 011274 |
| 724 | U.S. Department of the Interior | 1/22/2010 | [FY 2008 - 20100122] | | | $ 1,453,838.12 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011217 - 011272 | Contractor and Other Support (Defense Finance and Accounting Service) | $ 3,565.68 | $ 3,573.65 | $ 3,573.65 | CONWR_AUS_GDOTSCOSTS_011273 - 011274 |
| 724 | U.S. Department of the Interior | 1/22/2010 | [FY 2008 - 20100122] | | | $ 1,453,838.12 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011217 - 011272 | Contractor and Other Support (Illinois EPA) | $ 44,314.24 | $ 44,413.34 | $ 44,413.34 | CONWR_AUS_GDOTSCOSTS_011273 - 011274 |
| 724 | U.S. Department of the Interior | 1/22/2010 | [FY 2008 - 20100122] | | | $ 1,453,838.12 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011217 - 011272 | Bureau of Reclamation - Labor, Miscellaneous, Travel and CERCLA Sitewide Costs | $ 43,806.98 | $ 43,904.94 | $ 43,904.94 | CONWR_AUS_GDOTSCOSTS_011273 - 011274 |
| 724 | U.S. Department of the Interior | 1/22/2010 | [FY 2008 - 20100122] | | | $ 1,453,838.12 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011217 - 011272 | Fish and Wildlife Services - Labor, Travel and Miscellaneous Costs | $ 156,014.92 | $ 156,363.81 | $ 156,363.81 | CONWR_AUS_GDOTSCOSTS_011273 - 011274 |
| 724 | U.S. Department of the Interior | 1/22/2010 | [FY 2008 - 20100122] | | | $ 1,453,838.12 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011217 - 011272 | Bureau of Reclamation - Contractor and Other Support (Technical Support Services) | $ 35,852.38 | $ 35,932.55 | $ 35,932.55 | CONWR_AUS_GDOTSCOSTS_011273 - 011274 |
| 724 | U.S. Department of the Interior | 1/22/2010 | [FY 2008 - 20100122] | | | $ 1,453,838.12 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011217 - 011272 | Bureau of Reclamation - Contractor and Other Support Costs (URS Group Inc) | $ 943,175.67 | $ 945,284.85 | $ 945,284.85 | CONWR_AUS_GDOTSCOSTS_011273 - 011274 |
| 750 | U.S. Department of the Interior | 3/10/2011 | [20110310] | | | $ 3,600,000.00 | Stipulation and Agreement Regarding the Assessment and Payment of Certain Stipulated Penalties | GD-OTS_OLIN_LITIG_00000076 - 00000080 | Total Amount | $ 3,600,000.00 | $ 3,600,000.00 | $ 3,600,000.00 | 20200LINCOS_0057162 - 0057162 |
| 725 | U.S. Department of the Interior | 3/22/2013 | [FY 2009 - 20130322] | | | $ 938,223.87 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011275 - 011322 | Fish and Wildlife Services - Labor, Travel and Miscellaneous Costs | $ 169,095.57 | $ 169,095.57 | $ 169,095.57 | CONWR_AUS_GDOTSCOSTS_011323 - 011325 |
| 725 | U.S. Department of the Interior | 3/22/2013 | [FY 2009 - 20130322] | | | $ 938,223.87 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011275 - 011322 | Bureau of Reclamation - Labor, Miscellaneous, Travel and CERCLA Sitewide Costs | $ 29,328.65 | $ 29,328.65 | $ 29,328.65 | CONWR_AUS_GDOTSCOSTS_011323 - 011325 |
| 725 | U.S. Department of the Interior | 3/22/2013 | [FY 2009 - 20130322] | | | $ 938,223.87 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011275 - 011322 | Bureau of Reclamation - Contractor and Other Support (Technical Support Services) | $ 6,885.75 | $ 6,885.75 | $ 6,885.75 | CONWR_AUS_GDOTSCOSTS_011323 - 011325 |
| 725 | U.S. Department of the Interior | 3/22/2013 | [FY 2009 - 20130322] | | | $ 938,223.87 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011275 - 011322 | Contractor and Other Support (Defense Finance and Accounting Service) | $ 495.20 | $ 495.20 | $ 495.20 | CONWR_AUS_GDOTSCOSTS_011323 - 011325 |
| 725 | U.S. Department of the Interior | 3/22/2013 | [FY 2009 - 20130322] | | | $ 938,223.87 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011275 - 011322 | Contractor and Other Support (Illinois EPA) | $ 26,647.74 | $ 26,647.74 | $ 26,647.74 | CONWR_AUS_GDOTSCOSTS_011323 - 011325 |
| 725 | U.S. Department of the Interior | 3/22/2013 | [FY 2009 - 20130322] | | | $ 938,223.87 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011275 - 011322 | Bureau of Reclamation - Contractor and Other Support Costs (URS Group Inc) | $ 498,907.47 | $ 498,907.47 | $ 498,907.47 | CONWR_AUS_GDOTSCOSTS_011323 - 011325 |
| 725 | U.S. Department of the Interior | 3/22/2013 | [FY 2009 - 20130322] | | | $ 938,223.87 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011275 - 011322 | FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU | $ 206,863.48 | $ 206,863.48 | $ 206,863.48 | CONWR_AUS_GDOTSCOSTS_011323 - 011325 |
| 726 | U.S. Department of the Interior | 10/1/2013 | [FY 2010 - 20131001] | | | $ 1,596,417.88 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011326 - 011371 | Bureau of Reclamation - Labor, Miscellaneous, Travel and CERCLA Sitewide Costs | $ 60,093.75 | $ 60,093.75 | $ 60,093.75 | CONWR_AUS_GDOTSCOSTS_011372 - 011375 |
| 726 | U.S. Department of the Interior | 10/1/2013 | [FY 2010 - 20131001] | | | $ 1,596,417.88 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011326 - 011371 | FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU | $ 173,345.34 | $ 173,345.34 | $ 173,345.34 | CONWR_AUS_GDOTSCOSTS_011372 - 011375 |
| 726 | U.S. Department of the Interior | 10/1/2013 | [FY 2010 - 20131001] | | | $ 1,596,417.88 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011326 - 011371 | Bureau of Reclamation - Contractor and Other Support Costs (URS Group Inc) | $ 1,200,836.62 | $ 1,200,836.62 | $ 1,200,836.62 | CONWR_AUS_GDOTSCOSTS_011372 - 011375 |
| 726 | U.S. Department of the Interior | 10/1/2013 | [FY 2010 - 20131001] | | | $ 1,596,417.88 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011326 - 011371 | Contractor Support Costs (Illinois EPA) | $ 42,007.69 | $ 42,007.69 | $ 42,007.69 | CONWR_AUS_GDOTSCOSTS_011372 - 011375 |
| 726 | U.S. Department of the Interior | 10/1/2013 | [FY 2010 - 20131001] | | | $ 1,596,417.88 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011326 - 011371 | Fish and Wildlife Services - Labor, Travel and Miscellaneous Costs | $ 112,672.08 | $ 112,672.08 | $ 112,672.08 | CONWR_AUS_GDOTSCOSTS_011372 - 011375 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 726 | U.S. Department of the Interior | 10/1/2013 [FY 2010 - 20131001] | | | | $ 1,596,417.88 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011326 - 011371 | Bureau of Reclamation - Contractor Support Costs (Technical Support Services) | $ 7,462.40 | $ 7,462.40 | $ 7,462.40 | CONWR_AUS_GDOTSCOSTS_011372 - 011375 |
| 727 | U.S. Department of the Interior | 1/14/2014 [FY 2011 - 20140114] | | | | $ 915,266.20 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011376 - 011423 | Fish and Wildlife Services - Labor, Travel and Miscellaneous Costs | $ 131,462.81 | $ 131,462.81 | $ 131,462.81 | CONWR_AUS_GDOTSCOSTS_011424 - 011425 |
| 727 | U.S. Department of the Interior | 1/14/2014 [FY 2011 - 20140114] | | | | $ 915,266.20 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011376 - 011423 | Bureau of Reclamation - Labor, Miscellaneous, Travel and CERCLA Sitewide Costs | $ 38,858.56 | $ 38,858.56 | $ 38,858.56 | CONWR_AUS_GDOTSCOSTS_011424 - 011425 |
| 727 | U.S. Department of the Interior | 1/14/2014 [FY 2011 - 20140114] | | | | $ 915,266.20 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011376 - 011423 | Contractor Support Costs (Illinois EPA) | $ 28,305.64 | $ 28,305.64 | $ 28,305.64 | CONWR_AUS_GDOTSCOSTS_011424 - 011425 |
| 727 | U.S. Department of the Interior | 1/14/2014 [FY 2011 - 20140114] | | | | $ 915,266.20 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011376 - 011423 | Bureau of Reclamation - Contractor Support Costs (Technical Support Services) | $ 4,197.60 | $ 4,197.60 | $ 4,197.60 | CONWR_AUS_GDOTSCOSTS_011424 - 011425 |
| 727 | U.S. Department of the Interior | 1/14/2014 [FY 2011 - 20140114] | | | | $ 915,266.20 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011376 - 011423 | Bureau of Reclamation - Contractor Support Costs (URS Group Inc) | $ 500,613.97 | $ 500,613.97 | $ 500,613.97 | CONWR_AUS_GDOTSCOSTS_011424 - 011425 |
| 727 | U.S. Department of the Interior | 1/14/2014 [FY 2011 - 20140114] | | | | $ 915,266.20 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011376 - 011423 | FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU | $ 211,827.62 | $ 211,827.62 | $ 211,827.62 | CONWR_AUS_GDOTSCOSTS_011424 - 011425 |
| 728 | U.S. Department of the Interior | 10/6/2014 [FY 2012 - 20141006] | | | | $ 439,288.04 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011426 - 011484 | FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU | $ 98,880.09 | $ 98,880.09 | $ 98,880.09 | CONWR_AUS_GDOTSCOSTS_011485 - 011488 |
| 728 | U.S. Department of the Interior | 10/6/2014 [FY 2012 - 20141006] | | | | $ 439,288.04 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011426 - 011484 | Fish and Wildlife Services - Labor, Travel and Miscellaneous Costs | $ 87,984.70 | $ 87,984.70 | $ 87,984.70 | CONWR_AUS_GDOTSCOSTS_011485 - 011488 |
| 728 | U.S. Department of the Interior | 10/6/2014 [FY 2012 - 20141006] | | | | $ 439,288.04 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011426 - 011484 | DOI Office of the Solicitor - Labor Costs | $ 10,027.00 | $ 10,027.00 | $ 10,027.00 | CONWR_AUS_GDOTSCOSTS_011485 - 011488 |
| 728 | U.S. Department of the Interior | 10/6/2014 [FY 2012 - 20141006] | | | | $ 439,288.04 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011426 - 011484 | Bureau of Reclamation - Contractor and Other Support Costs (URS Group Inc) | $ 203,988.83 | $ 203,988.83 | $ 203,988.83 | CONWR_AUS_GDOTSCOSTS_011485 - 011488 |
| 728 | U.S. Department of the Interior | 10/6/2014 [FY 2012 - 20141006] | | | | $ 439,288.04 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011426 - 011484 | Bureau of Reclamation - Labor, Miscellaneous, Travel and CERCLA Sitewide Costs | $ 18,414.00 | $ 18,414.00 | $ 18,414.00 | CONWR_AUS_GDOTSCOSTS_011485 - 011488 |
| 728 | U.S. Department of the Interior | 10/6/2014 [FY 2012 - 20141006] | | | | $ 439,288.04 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011426 - 011484 | Contractor Support Costs (Illinois EPA) | $ 19,993.42 | $ 19,993.42 | $ 19,993.42 | CONWR_AUS_GDOTSCOSTS_011485 - 011488 |
| 715 | U.S. Department of the Interior | 3/26/2015 [FY 2013 - 20150326] | | | | $ 899,120.89 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011489 - 011563 | Bureau of Reclamation - Contractor Support Costs (URS Group Inc) | $ 56,269.12 | $ 56,269.12 | $ 56,269.12 | CONWR_AUS_GDOTSCOSTS_011564 - 011567 |
| 715 | U.S. Department of the Interior | 3/26/2015 [FY 2013 - 20150326] | | | | $ 899,120.89 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011489 - 011563 | Contractor Support Costs (Illinois EPA) | $ 31,038.93 | $ 31,038.93 | $ 31,038.93 | CONWR_AUS_GDOTSCOSTS_011564 - 011567 |
| 715 | U.S. Department of the Interior | 3/26/2015 [FY 2013 - 20150326] | | | | $ 899,120.89 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011489 - 011563 | FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU | $ 206,297.52 | $ 206,297.52 | $ 206,297.52 | CONWR_AUS_GDOTSCOSTS_011564 - 011567 |
| 715 | U.S. Department of the Interior | 3/26/2015 [FY 2013 - 20150326] | | | | $ 899,120.89 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011489 - 011563 | Bureau of Reclamation - Labor, Miscellaneous, Travel and CERCLA Sitewide Costs | $ 18,079.47 | $ 18,079.47 | $ 18,079.47 | CONWR_AUS_GDOTSCOSTS_011564 - 011567 |
| 715 | U.S. Department of the Interior | 3/26/2015 [FY 2013 - 20150326] | | | | $ 899,120.89 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011489 - 011563 | DOI Office of the Solicitor - Labor Costs | $ 33,498.99 | $ 33,498.99 | $ 33,498.99 | CONWR_AUS_GDOTSCOSTS_011564 - 011567 |
| 715 | U.S. Department of the Interior | 3/26/2015 [FY 2013 - 20150326] | | | | $ 899,120.89 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_011489 - 011563 | Fish and Wildlife Services - Labor, Travel and Miscellaneous Costs | $ 553,936.86 | $ 553,936.86 | $ 553,936.86 | CONWR_AUS_GDOTSCOSTS_011564 - 011567 |
| 729 | U.S. Department of the Interior | 12/16/2015 [FY 2014 - 20151216] | | | | $ 1,297,389.87 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_012089 - 012133 | Fish and Wildlife Services - Miscellaneous (URS Group Inc) | $ 583,231.59 | $ 583,231.59 | $ 583,231.59 | CONWR_AUS_GDOTSCOSTS_012131 - 012133 |
| 729 | U.S. Department of the Interior | 12/16/2015 [FY 2014 - 20151216] | | | | $ 1,297,389.87 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_012089 - 012133 | Fish and Wildlife Services - Miscellaneous (Other Costs) | $ 174,802.32 | $ 174,802.32 | $ 174,802.32 | CONWR_AUS_GDOTSCOSTS_012131 - 012133 |
| 729 | U.S. Department of the Interior | 12/16/2015 [FY 2014 - 20151216] | | | | $ 1,297,389.87 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_012089 - 012133 | Contractor Support Costs (Illinois EPA) | $ 1,293.74 | $ 1,293.74 | $ 1,293.74 | CONWR_AUS_GDOTSCOSTS_012131 - 012133 |
| 729 | U.S. Department of the Interior | 12/16/2015 [FY 2014 - 20151216] | | | | $ 1,297,389.87 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_012089 - 012133 | DOI Office of the Solicitor - Labor and Travel Costs | $ 44,893.45 | $ 44,893.45 | $ 44,893.45 | CONWR_AUS_GDOTSCOSTS_012131 - 012133 |
| 729 | U.S. Department of the Interior | 12/16/2015 [FY 2014 - 20151216] | | | | $ 1,297,389.87 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_012089 - 012133 | Fish and Wildlife Services - Labor and Travel Costs | $ 257,781.25 | $ 257,781.25 | $ 257,781.25 | CONWR_AUS_GDOTSCOSTS_012131 - 012133 |
| 729 | U.S. Department of the Interior | 12/16/2015 [FY 2014 - 20151216] | | | | $ 1,297,389.87 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_012089 - 012133 | FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU | $ 235,387.52 | $ 235,387.52 | $ 235,387.52 | CONWR_AUS_GDOTSCOSTS_012131 - 012133 |
| 731 | U.S. Department of the Interior | 6/13/2016 [FY 2015 - 20160613] | | | | $ 1,295,719.18 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_013027 - 013070 | DOI Office of the Solicitor - Labor and Travel Costs | $ 58,193.51 | $ 58,193.51 | $ 58,193.51 | CONWR_AUS_GDOTSCOSTS_013025 - 013026 |
| 731 | U.S. Department of the Interior | 6/13/2016 [FY 2015 - 20160613] | | | | $ 1,295,719.18 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_013027 - 013070 | FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU | $ 393,844.58 | $ 393,844.58 | $ 393,844.58 | CONWR_AUS_GDOTSCOSTS_013025 - 013026 |
| 731 | U.S. Department of the Interior | 6/13/2016 [FY 2015 - 20160613] | | | | $ 1,295,719.18 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_013027 - 013070 | Fish and Wildlife Services - Miscellaneous (URS Group Inc) | $ 353,999.32 | $ 353,999.32 | $ 353,999.32 | CONWR_AUS_GDOTSCOSTS_013025 - 013026 |
| 731 | U.S. Department of the Interior | 6/13/2016 [FY 2015 - 20160613] | | | | $ 1,295,719.18 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_013027 - 013070 | Fish and Wildlife Services - Miscellaneous (Illinois EPA) | $ 99,067.80 | $ 99,067.80 | $ 99,067.80 | CONWR_AUS_GDOTSCOSTS_013025 - 013026 |
| 731 | U.S. Department of the Interior | 6/13/2016 [FY 2015 - 20160613] | | | | $ 1,295,719.18 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_013027 - 013070 | Fish and Wildlife Services - Labor and Travel Costs | $ 239,348.13 | $ 239,348.13 | $ 239,348.13 | CONWR_AUS_GDOTSCOSTS_013025 - 013026 |

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 731 | U.S. Department of the Interior | 6/13/2016 | [FY 2015 - 20160613] | | | $ 1,295,719.18 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_013027 - 013070 | Fish and Wildlife Services - Miscellaneous (Other Costs) | $ 151,265.84 | $ 151,265.84 | $ 151,265.84 | CONWR_AUS_GDOTSCOSTS_013025 - 013026 |
| 732 | U.S. Department of the Interior | 1/26/2017 | [FY 2016 - 20170126] | | | $ 1,434,468.30 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_013251 - 013295 | FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU | $ 426,011.84 | $ 426,171.16 | $ 426,171.16 | CONWR_AUS_GDOTSCOSTS_013250 - 013250; CONWR_AUS_GDOTSCOSTS_013326 - 013326 |
| 732 | U.S. Department of the Interior | 1/26/2017 | [FY 2016 - 20170126] | | | $ 1,434,468.30 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_013251 - 013295 | Fish and Wildlife Services - Labor and Travel Costs | $ 151,212.11 | $ 151,268.66 | $ 151,268.66 | CONWR_AUS_GDOTSCOSTS_013250 - 013250; CONWR_AUS_GDOTSCOSTS_013326 - 013326 |
| 732 | U.S. Department of the Interior | 1/26/2017 | [FY 2016 - 20170126] | | | $ 1,434,468.30 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_013251 - 013295 | Fish and Wildlife Services - Miscellaneous (Illinois EPA) | $ 33,203.23 | $ 33,215.65 | $ 33,215.65 | CONWR_AUS_GDOTSCOSTS_013250 - 013250; CONWR_AUS_GDOTSCOSTS_013326 - 013326 |
| 732 | U.S. Department of the Interior | 1/26/2017 | [FY 2016 - 20170126] | | | $ 1,434,468.30 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_013251 - 013295 | Fish and Wildlife Services - Miscellaneous (Other Costs) | $ 252,224.67 | $ 252,318.99 | $ 252,318.99 | CONWR_AUS_GDOTSCOSTS_013250 - 013250; CONWR_AUS_GDOTSCOSTS_013326 - 013326 |
| 732 | U.S. Department of the Interior | 1/26/2017 | [FY 2016 - 20170126] | | | $ 1,434,468.30 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_013251 - 013295 | Fish and Wildlife Services - Miscellaneous (URS Group Inc) | $ 493,304.91 | $ 493,489.39 | $ 493,489.39 | CONWR_AUS_GDOTSCOSTS_013250 - 013250; CONWR_AUS_GDOTSCOSTS_013326 - 013326 |
| 732 | U.S. Department of the Interior | 1/26/2017 | [FY 2016 - 20170126] | | | $ 1,434,468.30 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_013251 - 013295 | DOI Office of the Solicitor - Labor and Travel Costs | $ 78,511.54 | $ 78,540.90 | $ 78,540.90 | CONWR_AUS_GDOTSCOSTS_013250 - 013250; CONWR_AUS_GDOTSCOSTS_013326 - 013326 |
| 748 | U.S. Department of the Interior | 5/1/2018 | [FY 2017 - 20180500] | | | $ 1,728,387.02 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_013685 - 013726 | Fish and Wildlife Services - Labor and Travel Costs | $ 120,999.13 | $ 120,999.13 | $ 120,999.13 | CONWR_AUS_GDOTSCOSTS_013928 - 013928 |
| 748 | U.S. Department of the Interior | 5/1/2018 | [FY 2017 - 20180500] | | | $ 1,728,387.02 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_013685 - 013726 | DOI Office of the Solicitor - Labor and Travel Costs | $ 86,940.52 | $ 86,940.52 | $ 86,940.52 | CONWR_AUS_GDOTSCOSTS_013928 - 013928 |
| 748 | U.S. Department of the Interior | 5/1/2018 | [FY 2017 - 20180500] | | | $ 1,728,387.02 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_013685 - 013726 | Fish and Wildlife Services - Miscellaneous (Illinois EPA) | $ 38,196.95 | $ 38,196.95 | $ 38,196.95 | CONWR_AUS_GDOTSCOSTS_013928 - 013928 |
| 748 | U.S. Department of the Interior | 5/1/2018 | [FY 2017 - 20180500] | | | $ 1,728,387.02 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_013685 - 013726 | Fish and Wildlife Services - Miscellaneous (Other Costs) | $ 313,971.77 | $ 313,971.77 | $ 313,971.77 | CONWR_AUS_GDOTSCOSTS_013928 - 013928 |
| 748 | U.S. Department of the Interior | 5/1/2018 | [FY 2017 - 20180500] | | | $ 1,728,387.02 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_013685 - 013726 | Fish and Wildlife Services - Miscellaneous (URS Group Inc) | $ 399,770.90 | $ 399,770.90 | $ 399,770.90 | CONWR_AUS_GDOTSCOSTS_013928 - 013928 |
| 748 | U.S. Department of the Interior | 5/1/2018 | [FY 2017 - 20180500] | | | $ 1,728,387.02 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_013685 - 013726 | Fish and Wildlife Services - Miscellaneous (DPRA Incorporated) | $ 273,074.04 | $ 273,074.04 | $ 273,074.04 | CONWR_AUS_GDOTSCOSTS_013928 - 013928 |
| 748 | U.S. Department of the Interior | 5/1/2018 | [FY 2017 - 20180500] | | | $ 1,728,387.02 | Crab Orchard National Wildlife Refuge Additional and Uncharacterized Site Operable Unit | CONWR_AUS_GDOTSCOSTS_013685 - 013726 | FWS CERCLA Sitewide Labor and Nonlabor Costs Allocated to AUS OU | $ 495,037.71 | $ 495,037.71 | $ 495,037.71 | CONWR_AUS_GDOTSCOSTS_013928 - 013928 |
| 749 | U.S. Department of the Interior | 5/4/2018 | [20180504] | | | $ 1,253.08 | [Invoice not located; Services defined from additional supporting documents.] | 20200LINCOS_0043940 - 0043940 | Total | $ 1,253.08 | $ 1,253.08 | $ 1,253.08 | CONWR_AUS_GDOTSCOSTS_013928 - 013928 |
| 733 | U.S. Environmental Protection Agency | 12/20/2002 | [20021200] | | | $ 187,586.21 | Administrative Order on Consent for Remedial Investigation/Feasibility Study - Reimbursement for past response costs incurred by U.S. EPA | 20200LINCOS_0001674 - 0001741 | Total Past Costs | $ 187,586.21 | $ 187,586.21 | $ 187,586.21 | CONWR_AUS_GDOTSCOSTS_011574 - 011576 |
| 734 | U.S. Environmental Protection Agency | 11/9/2005 | [20051109] | | | $ 19,980.20 | Oversight past costs incurred between October 1, 2002 and December 26, 2002 | GD-OTS_OLIN_LITIG_00320984 - 00320987 | Total Past Costs | $ 19,980.20 | $ 19,980.20 | $ 19,980.20 | CONWR_AUS_GDOTSCOSTS_011579 - 011582 |
| 745 | U.S. Environmental Protection Agency | 11/9/2005 | [20051109] | | | $ 253,720.16 | Crab Orchard oversight costs for the period October 1, 2002 through September 30, 2004 | GD-OTS_OLIN_LITIG_00320984 - 00320987 | Total Past Costs | $ 253,720.16 | $ 253,720.16 | $ 253,720.16 | CONWR_AUS_GDOTSCOSTS_013465 - 013467 |
| 735 | U.S. Environmental Protection Agency | 1/25/2007 | [FY 2005/2006 - 20070125] | | | $ 129,173.43 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011583 - 011595 | Payroll Costs | $ 20,517.99 | $ 20,517.99 | $ 20,517.99 | CONWR_AUS_GDOTSCOSTS_011598 - 011600 |
| 735 | U.S. Environmental Protection Agency | 1/25/2007 | [FY 2005/2006 - 20070125] | | | $ 129,173.43 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011583 - 011595 | Travel Costs | $ 827.06 | $ 827.06 | $ 827.06 | CONWR_AUS_GDOTSCOSTS_011598 - 011600 |
| 735 | U.S. Environmental Protection Agency | 1/25/2007 | [FY 2005/2006 - 20070125] | | | $ 129,173.43 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011583 - 011595 | Oversight Contract (Techlaw, Inc.) | $ 61,912.08 | $ 61,912.08 | $ 61,912.08 | CONWR_AUS_GDOTSCOSTS_011598 - 011600 |
| 735 | U.S. Environmental Protection Agency | 1/25/2007 | [FY 2005/2006 - 20070125] | | | $ 129,173.43 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011583 - 011595 | EPA Indirect Costs | $ 45,916.30 | $ 45,916.30 | $ 45,916.30 | CONWR_AUS_GDOTSCOSTS_011598 - 011600 |
| 736 | U.S. Environmental Protection Agency | 12/11/2007 | [FY 2007 - 20071211] | | | $ 185,980.74 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011603 - 011615 | EPA Indirect Costs | $ 64,082.12 | $ 64,082.12 | $ 64,082.12 | CONWR_AUS_GDOTSCOSTS_011616 - 011618 |
| 736 | U.S. Environmental Protection Agency | 12/11/2007 | [FY 2007 - 20071211] | | | $ 185,980.74 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011603 - 011615 | Payroll Costs | $ 31,243.79 | $ 31,243.79 | $ 31,243.79 | CONWR_AUS_GDOTSCOSTS_011616 - 011618 |
| 736 | U.S. Environmental Protection Agency | 12/11/2007 | [FY 2007 - 20071211] | | | $ 185,980.74 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011603 - 011615 | Travel Costs | $ 1,638.55 | $ 1,638.55 | $ 1,638.55 | CONWR_AUS_GDOTSCOSTS_011616 - 011618 |
| 736 | U.S. Environmental Protection Agency | 12/11/2007 | [FY 2007 - 20071211] | | | $ 185,980.74 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011603 - 011615 | Oversight Contract (Techlaw, Inc.) | $ 89,016.28 | $ 89,016.28 | $ 89,016.28 | CONWR_AUS_GDOTSCOSTS_011616 - 011618 |

*Expert Report of Jeffrey Zelikson*                                                                                                                                                                                                                 *September 23, 2020*

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 737 | U.S. Environmental Protection Agency | 11/3/2008 | [FY 2008 - 20081103] | | | $ 197,890.15 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011619 - 011633 | Payroll Costs | $ 36,482.73 | $ 36,482.73 | $ 36,482.73 | CONWR_AUS_GDOTSCOSTS_011634 - 011636 |
| 737 | U.S. Environmental Protection Agency | 11/3/2008 | [FY 2008 - 20081103] | | | $ 197,890.15 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011619 - 011633 | Travel Costs | $ 1,962.74 | $ 1,962.74 | $ 1,962.74 | CONWR_AUS_GDOTSCOSTS_011634 - 011636 |
| 737 | U.S. Environmental Protection Agency | 11/3/2008 | [FY 2008 - 20081103] | | | $ 197,890.15 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011619 - 011633 | Oversight Contract (Techlaw, Inc.) | $ 88,220.44 | $ 88,220.44 | $ 88,220.44 | CONWR_AUS_GDOTSCOSTS_011634 - 011636 |
| 737 | U.S. Environmental Protection Agency | 11/3/2008 | [FY 2008 - 20081103] | | | $ 197,890.15 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011619 - 011633 | EPA Indirect Costs | $ 71,224.24 | $ 71,224.24 | $ 71,224.24 | CONWR_AUS_GDOTSCOSTS_011634 - 011636 |
| 738 | U.S. Environmental Protection Agency | 12/4/2009 | [FY 2009 - 20091204] | | | $ 196,810.88 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011637 - 011648 | EPA Indirect Costs | $ 75,067.18 | $ 75,067.18 | $ 75,067.18 | 2020OLINCOS_0058810 - 0058892 |
| 738 | U.S. Environmental Protection Agency | 12/4/2009 | [FY 2009 - 20091204] | | | $ 196,810.88 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011637 - 011648 | Oversight Contract (Techlaw, Inc.) | $ 108,744.77 | $ 108,744.77 | $ 108,744.77 | 2020OLINCOS_0058810 - 0058892 |
| 738 | U.S. Environmental Protection Agency | 12/4/2009 | [FY 2009 - 20091204] | | | $ 196,810.88 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011637 - 011648 | Payroll Costs | $ 11,917.26 | $ 11,917.26 | $ 11,917.26 | 2020OLINCOS_0058810 - 0058892 |
| 738 | U.S. Environmental Protection Agency | 12/4/2009 | [FY 2009 - 20091204] | | | $ 196,810.88 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011637 - 011648 | Travel Costs | $ 1,081.67 | $ 1,081.67 | $ 1,081.67 | 2020OLINCOS_0058810 - 0058892 |
| 739 | U.S. Environmental Protection Agency | 4/6/2011 | [FY 2010 - 20110406] | | | $ 94,960.33 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011649 - 011659 | Oversight Contract (Techlaw, Inc.) | $ 41,163.56 | $ 41,163.56 | $ 41,163.56 | CONWR_AUS_GDOTSCOSTS_011660 - 011660 |
| 739 | U.S. Environmental Protection Agency | 4/6/2011 | [FY 2010 - 20110406] | | | $ 94,960.33 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011649 - 011659 | EPA Indirect Costs | $ 36,616.54 | $ 36,616.54 | $ 36,616.54 | CONWR_AUS_GDOTSCOSTS_011660 - 011660 |
| 739 | U.S. Environmental Protection Agency | 4/6/2011 | [FY 2010 - 20110406] | | | $ 94,960.33 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011649 - 011659 | Travel Costs | $ 698.84 | $ 698.84 | $ 698.84 | CONWR_AUS_GDOTSCOSTS_011660 - 011660 |
| 739 | U.S. Environmental Protection Agency | 4/6/2011 | [FY 2010 - 20110406] | | | $ 94,960.33 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011649 - 011659 | Payroll Costs | $ 16,481.39 | $ 16,481.39 | $ 16,481.39 | CONWR_AUS_GDOTSCOSTS_011660 - 011660 |
| 740 | U.S. Environmental Protection Agency | 1/27/2012 | [FY 2011 - 20120127] | | | $ 239,130.91 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011661 - 011671 | Travel Costs | $ 910.60 | $ 910.60 | $ 910.60 | CONWR_AUS_GDOTSCOSTS_011672 - 011672 |
| 740 | U.S. Environmental Protection Agency | 1/27/2012 | [FY 2011 - 20120127] | | | $ 239,130.91 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011661 - 011671 | Payroll Costs | $ 22,383.31 | $ 22,383.31 | $ 22,383.31 | CONWR_AUS_GDOTSCOSTS_011672 - 011672 |
| 740 | U.S. Environmental Protection Agency | 1/27/2012 | [FY 2011 - 20120127] | | | $ 239,130.91 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011661 - 011671 | EPA Indirect Costs | $ 78,909.19 | $ 78,909.19 | $ 78,909.19 | CONWR_AUS_GDOTSCOSTS_011672 - 011672 |
| 740 | U.S. Environmental Protection Agency | 1/27/2012 | [FY 2011 - 20120127] | | | $ 239,130.91 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011661 - 011671 | Oversight Contract (Techlaw, Inc.) | $ 136,927.81 | $ 136,927.81 | $ 136,927.81 | CONWR_AUS_GDOTSCOSTS_011672 - 011672 |
| 741 | U.S. Environmental Protection Agency | 1/18/2013 | [FY 2012 - 20130118] | | | $ 39,659.89 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011673 - 011683 | EPA Indirect Costs | $ 15,119.39 | $ 15,119.39 | $ 15,119.39 | CONWR_AUS_GDOTSCOSTS_011684 - 011688; CONWR_AUS_GDOTSCOSTS_011689 - 011690 |
| 741 | U.S. Environmental Protection Agency | 1/18/2013 | [FY 2012 - 20130118] | | | $ 39,659.89 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011673 - 011683 | Payroll Costs | $ 21,111.78 | $ 21,111.78 | $ 21,111.78 | CONWR_AUS_GDOTSCOSTS_011684 - 011688; CONWR_AUS_GDOTSCOSTS_011689 - 011690 |
| 741 | U.S. Environmental Protection Agency | 1/18/2013 | [FY 2012 - 20130118] | | | $ 39,659.89 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011673 - 011683 | Travel Costs | $ 962.31 | $ 962.31 | $ 962.31 | CONWR_AUS_GDOTSCOSTS_011684 - 011688; CONWR_AUS_GDOTSCOSTS_011689 - 011690 |
| 741 | U.S. Environmental Protection Agency | 1/18/2013 | [FY 2012 - 20130118] | | | $ 39,659.89 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011673 - 011683 | Oversight Contract (Techlaw, Inc.) | $ 2,466.41 | $ 2,466.41 | $ 2,466.41 | CONWR_AUS_GDOTSCOSTS_011684 - 011688; CONWR_AUS_GDOTSCOSTS_011689 - 011690 |
| 742 | U.S. Environmental Protection Agency | 11/22/2013 | [FY 2013 - 20131122] | | | $ 17,753.09 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011691 - 011700 | EPA Indirect Costs | $ 6,402.72 | $ 6,402.72 | $ 6,402.72 | CONWR_AUS_GDOTSCOSTS_011701 - 011707 |

Expert Report of Jeffrey Zelikson

September 23, 2020

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 742 | U.S. Environmental Protection Agency | 11/22/2013 | [FY 2013 - 20131122] | | | $ 17,753.09 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011691 - 011700 | Travel Costs | $ 654.24 | $ 654.24 | 654.24 | CONWR_AUS_GDOTSCOSTS_011701 - 011707 |
| 742 | U.S. Environmental Protection Agency | 11/22/2013 | [FY 2013 - 20131122] | | | $ 17,753.09 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011691 - 011700 | Payroll Costs | $ 10,696.13 | $ 10,696.13 | 10,696.13 | CONWR_AUS_GDOTSCOSTS_011701 - 011707 |
| 743 | U.S. Environmental Protection Agency | 1/28/2015 | [FY 2014 - 20150128] | | | $ 22,116.39 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011708 - 011718 | Payroll Costs | $ 13,925.67 | $ 13,925.67 | 13,925.67 | CONWR_AUS_GDOTSCOSTS_011719 - 011719 |
| 743 | U.S. Environmental Protection Agency | 1/28/2015 | [FY 2014 - 20150128] | | | $ 22,116.39 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011708 - 011718 | EPA Indirect Costs | $ 8,071.56 | $ 8,071.56 | 8,071.56 | CONWR_AUS_GDOTSCOSTS_011719 - 011719 |
| 743 | U.S. Environmental Protection Agency | 1/28/2015 | [FY 2014 - 20150128] | | | $ 22,116.39 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_011708 - 011718 | Oversight Contract (Techlaw, Inc.) | $ 119.16 | $ 119.16 | 119.16 | CONWR_AUS_GDOTSCOSTS_011719 - 011719 |
| 744 | U.S. Environmental Protection Agency | 1/21/2016 | [FY 2015 - 20160121] | | | $ 100,082.91 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_012134 - 012144 | Payroll Costs | $ 49,377.26 | $ 49,377.26 | 49,377.26 | CONWR_AUS_GDOTSCOSTS_012145 - 012145 |
| 744 | U.S. Environmental Protection Agency | 1/21/2016 | [FY 2015 - 20160121] | | | $ 100,082.91 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_012134 - 012144 | EPA Indirect Costs | $ 43,609.11 | $ 43,609.11 | 43,609.11 | CONWR_AUS_GDOTSCOSTS_012145 - 012145 |
| 744 | U.S. Environmental Protection Agency | 1/21/2016 | [FY 2015 - 20160121] | | | $ 100,082.91 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_012134 - 012144 | Travel Costs | $ 939.74 | $ 939.74 | 939.74 | CONWR_AUS_GDOTSCOSTS_012145 - 012145 |
| 744 | U.S. Environmental Protection Agency | 1/21/2016 | [FY 2015 - 20160121] | | | $ 100,082.91 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_012134 - 012144 | Oversight Contract (Techlaw, Inc.) | $ 6,156.80 | $ 6,156.80 | 6,156.80 | CONWR_AUS_GDOTSCOSTS_012145 - 012145 |
| 747 | U.S. Environmental Protection Agency | 1/23/2017 | [FY 2016 - 20170123] | | | $ 48,903.39 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_013879 - 013889 | Travel Costs | $ 419.29 | $ 419.29 | 419.29 | CONWR_AUS_GDOTSCOSTS_013877 - 013878 |
| 747 | U.S. Environmental Protection Agency | 1/23/2017 | [FY 2016 - 20170123] | | | $ 48,903.39 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_013879 - 013889 | Payroll Costs | $ 29,775.43 | $ 29,775.43 | 29,775.43 | CONWR_AUS_GDOTSCOSTS_013877 - 013878 |
| 747 | U.S. Environmental Protection Agency | 1/23/2017 | [FY 2016 - 20170123] | | | $ 48,903.39 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_013879 - 013889 | EPA Indirect Costs | $ 18,708.67 | $ 18,708.67 | 18,708.67 | CONWR_AUS_GDOTSCOSTS_013877 - 013878 |
| 746 | U.S. Environmental Protection Agency | 1/23/2018 | [FY 2017 - 20180123] | | | $ 49,991.54 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_013662 - 013669 | EPA Indirect Costs | $ 18,449.14 | $ 18,449.14 | 18,449.14 | CONWR_AUS_GDOTSCOSTS_013660 - 013661 |
| 746 | U.S. Environmental Protection Agency | 1/23/2018 | [FY 2017 - 20180123] | | | $ 49,991.54 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_013662 - 013669 | Contract Costs (Techlaw, Inc.) | $ 16,960.74 | $ 16,960.74 | 16,960.74 | CONWR_AUS_GDOTSCOSTS_013660 - 013661 |
| 746 | U.S. Environmental Protection Agency | 1/23/2018 | [FY 2017 - 20180123] | | | $ 49,991.54 | Crab Orchard/Sangamo Dump, Marion, IL, Additional and Uncharacterized Sites Operable Unit - Oversight Activity | CONWR_AUS_GDOTSCOSTS_013662 - 013669 | Payroll Costs | $ 14,581.66 | $ 14,581.66 | 14,581.66 | CONWR_AUS_GDOTSCOSTS_013660 - 013661 |
| 751 | US Bank | 7/7/2011 | [20110707] | | | $ 2,777.50 | Charges due under letter of credit number SLCLSTL06611 for the period 4/19/2011 - 7/1/2011. | CONWR_AUS_GDOTSCOSTS_011795 - 011803 | Commission, courier fee, billing fee | $ 2,777.50 | $ 2,777.50 | 2,777.50 | 2020OLINCOS_0058810 - 0058892 |
| 752 | US Bank | 9/19/2011 | [20110919] | | | $ 3,475.00 | Charges due under letter of credit number SLCLSTL06611 for the period 7/1/2011 - 10/1/2011. | CONWR_AUS_GDOTSCOSTS_011795 - 011803 | Commission and billing fee | $ 3,475.00 | $ 3,475.00 | 3,475.00 | 2020OLINCOS_0058810 - 0058892 |
| 753 | US Bank | 12/29/2011 | [20111229] | | | $ 3,475.00 | Charges due under letter of credit number SLCLSTL06611 for the period 10/1/2011 - 1/1/2012. | CONWR_AUS_GDOTSCOSTS_011795 - 011803 | Commission and billing fee | $ 3,475.00 | $ 3,475.00 | 3,475.00 | 2020OLINCOS_0058810 - 0058892 |
| 754 | US Bank | 3/26/2012 | [20120326] | | | $ 265.00 | Charges due under letter of credit number SLCLSTL08296 for the period 3/20/2012 - 4/1/2012. | CONWR_AUS_GDOTSCOSTS_011804 - 011813 | Commission, courier fee and billing fee | $ 265.00 | $ 265.00 | 265.00 | 2020OLINCOS_0058810 - 0058892 |
| 755 | US Bank | 3/28/2012 | [20120328] | | | $ 3,437.50 | Charges due under letter of credit number SLCLSTL06611 for the period 1/1/2012 - 4/1/2012. | CONWR_AUS_GDOTSCOSTS_011795 - 011803 | Commission and billing fee | $ 3,437.50 | $ 3,437.50 | 3,437.50 | 2020OLINCOS_0058810 - 0058892 |
| 756 | US Bank | 4/30/2012 | [20120430] | | | $ 1,112.50 | Charges due under letter of credit number SLCLSTL06611 for the period 4/1/2012 - 4/30/2012. | CONWR_AUS_GDOTSCOSTS_011795 - 011803 | Commission and billing fee | $ 1,112.50 | $ 1,112.50 | 1,112.50 | 2020OLINCOS_0058810 - 0058892 |
| 757 | US Bank | 6/28/2012 | [20120628] | | | $ 1,731.25 | Charges due under letter of credit number SLCLSTL08296 for the period 4/1/2012 - 7/1/2012. | CONWR_AUS_GDOTSCOSTS_011804 - 011813 | Commission and billing fee | $ 1,731.25 | $ 1,731.25 | 1,731.25 | 2020OLINCOS_0058810 - 0058892 |
| 758 | US Bank | 9/24/2012 | [20120924] | | | $ 1,750.00 | Charges due under letter of credit number SLCLSTL08296 for the period 7/1/2012 - 10/1/2012. | CONWR_AUS_GDOTSCOSTS_011804 - 011813 | Commission and billing fee | $ 1,750.00 | $ 1,750.00 | 1,750.00 | 2020OLINCOS_0058810 - 0058892 |
| 759 | US Bank | 12/28/2012 | [20121228] | | | $ 1,750.00 | Charges due under letter of credit number SLCLSTL08296 for the period 10/1/2012 - 1/1/2013. | CONWR_AUS_GDOTSCOSTS_011804 - 011813 | Commission and billing fee | $ 1,750.00 | $ 1,750.00 | 1,750.00 | 2020OLINCOS_0058810 - 0058892 |

**Invoice Database**

| Nathan Invoice ID | Vendor | Invoice Date | Invoice Number | Project Number | Project Name | Invoice Amount | Invoice Description | Invoice Bates Number | Task Name | Task Amount | Paid Amount | Related Amount | Payment Documentation Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 760 | US Bank | 3/14/2013 | [20130314] | | | $ 1,712.50 | Charges due under letter of credit number SLCLSTL08296 for the period 1/1/2013 - 4/1/2013. | CONWR_AUS_GDOTSCOSTS_011804 - 011813 | Commission and billing fee | $ 1,712.50 | $ 1,712.50 | 1,712.50 | 2020OLINCOS_0058810 - 0058892 |
| 761 | US Bank | 4/30/2013 | [20130430] | | | $ 568.75 | Charges due under letter of credit number SLCLSTL08296 for the period 4/1/2013 - 4/30/2013. | CONWR_AUS_GDOTSCOSTS_011804 - 011813 | Commission and billing fee | $ 568.75 | $ 568.75 | 568.75 | 2020OLINCOS_0058810 - 0058892 |
| 762 | US Bank | 5/23/2014 | [20140523] | | | $ 4,717.50 | Charges due under letter of credit number SLCLSTL09793 for the period 4/30/2014 - 4/30/2014. | CONWR_AUS_GDOTSCOSTS_011814 - 011820 | Commission, admin amend fee, courier fee and billing fee | $ 4,717.50 | $ 4,717.50 | 4,717.50 | 2020OLINCOS_0058810 - 0058892 |
| 763 | US Bank | 4/22/2015 | [20150422] | | | $ 4,702.50 | Charges due under letter of credit number SLCLSTL09793 for the period 4/30/2014 - 4/30/2015. | CONWR_AUS_GDOTSCOSTS_011814 - 011820 | Commission, admin amend fee, courier fee and billing fee | $ 4,702.50 | $ 4,702.50 | 4,702.50 | 2020OLINCOS_0058810 - 0058892 |
| 764 | USA Environmental, Inc. | 9/24/2009 | 2020-280-01 | 16393 | Crab Orchard National Wildlife Refuge | $ 5,513.34 | Crab Orchard Site Visit to Attend UXO Characterizations Meetings; Develop Revised Work Plan for Site 069 UXO (MEC) and Asbestos Characterization | CONWR_AUS_GDOTSCOSTS_010163 - 010176 | Labor, Travel and Per Diem | $ 5,513.34 | $ 5,513.34 | 5,513.34 | CONWR_AUS_GDOTSCOSTS_010177 - 010177 |
| 765 | USA Environmental, Inc. | 1/29/2010 | 2020-280-02 | 16393 | Crab Orchard National Wildlife Refuge | $ 35,025.39 | Develop Revised Work Plan for Site 069 UXO (MEC) and Asbestos Characterization | CONWR_AUS_GDOTSCOSTS_010178 - 010216 | Labor | $ 35,025.39 | $ 35,025.39 | 35,025.39 | CONWR_AUS_GDOTSCOSTS_010217 - 010217 |
| 766 | USA Environmental, Inc. | 2/24/2010 | 2020-280-03 | 16393 | Crab Orchard National Wildlife Refuge | $ 1,958.24 | Develop Revised Work Plan for Site 069 UXO (MEC) and Asbestos Characterization | CONWR_AUS_GDOTSCOSTS_010218 - 010221 | Labor | $ 1,958.24 | $ 1,958.24 | 1,958.24 | CONWR_AUS_GDOTSCOSTS_010222 - 010222 |
| 767 | USA Environmental, Inc. | 3/16/2010 | 2020-280-04 | 16393 | Crab Orchard National Wildlife Refuge | $ 1,030.91 | Develop Revised Work Plan for Site 069 UXO (MEC) and Asbestos Characterization | CONWR_AUS_GDOTSCOSTS_010223 - 010225 | Labor | $ 1,030.91 | $ 1,030.91 | 1,030.91 | CONWR_AUS_GDOTSCOSTS_010226 - 010226 |
| 768 | USA Environmental, Inc. | 6/22/2010 | 2020-280-05 | 16393 | Crab Orchard National Wildlife Refuge | $ 3,744.74 | Develop Revised Work Plan for Site 069 UXO (MEC) and Asbestos Characterization | CONWR_AUS_GDOTSCOSTS_010227 - 010230 | Labor | $ 3,744.74 | $ 3,744.74 | 3,744.74 | CONWR_AUS_GDOTSCOSTS_010231 - 010231 |
| 769 | USA Environmental, Inc. | 8/5/2010 | 2020-280-06 | 16393 | Crab Orchard National Wildlife Refuge | $ 10,354.41 | Develop Revised Work Plan for Site 069 UXO (MEC) and Asbestos Characterization | CONWR_AUS_GDOTSCOSTS_010232 - 010243 | Labor and Other Direct Costs (FedEx) | $ 10,354.41 | $ 9,502.72 | 9,502.72 | CONWR_AUS_GDOTSCOSTS_010244 - 010244 |
| 770 | USA Environmental, Inc. | 6/6/2011 | 2020-280-08 | 16393 | Crab Orchard National Wildlife Refuge | $ 12,546.00 | Crab Orchard UXO/MEC/Asbestos Mtg w/ FWS, IEDP, EPA to review workplan; Preparation of Revised UXO/MEC Asbestos workplan for Site 069 | CONWR_AUS_GDOTSCOSTS_010245 - 010255 | Current Billing | $ 12,546.00 | $ 12,546.00 | 12,546.00 | CONWR_AUS_GDOTSCOSTS_010256 - 010256 |
| 771 | USA Environmental, Inc. | 9/29/2011 | 2020-280-09 | 16393 | Crab Orchard National Wildlife Refuge | $ 7,447.00 | Estimate to complete revisions to Site 0069 MEC workplan | CONWR_AUS_GDOTSCOSTS_010257 - 010257 | Current Billing | $ 7,447.00 | $ 7,447.00 | 7,447.00 | CONWR_AUS_GDOTSCOSTS_010258 - 010258 |
| 772 | USA Environmental, Inc. | 2/28/2012 | 2020-280-10 | 16393 | Crab Orchard National Wildlife Refuge | $ 3,861.00 | Work Plan revision 6 Env Consulting UXO (MEC) Crab Orchard | CONWR_AUS_GDOTSCOSTS_010259 - 010259 | Current Billing | $ 3,861.00 | $ 3,861.00 | 3,861.00 | CONWR_AUS_GDOTSCOSTS_010260 - 010261 |
| 773 | USA Environmental, Inc. | 5/15/2012 | 2020-294-01 | 16393 | Crab Orchard National Wildlife Refuge | $ 198,523.96 | MEC/UXO Site 69 Characterization | CONWR_AUS_GDOTSCOSTS_010262 - 010435 | Total | $ 198,523.96 | $ 198,523.96 | 198,523.96 | CONWR_AUS_GDOTSCOSTS_010436 - 010437 |
| 775 | USA Environmental, Inc. | 7/13/2012 | 2020-294-02 | 16393 | Crab Orchard National Wildlife Refuge | $ 286,886.70 | MEC/UXO Site 69 Characterization | CONWR_AUS_GDOTSCOSTS_010438 - 010595 | Total | $ 286,886.70 | $ 286,886.70 | 286,886.70 | CONWR_AUS_GDOTSCOSTS_010596 - 010596 |
| 776 | USA Environmental, Inc. | 8/15/2012 | 2020-294-03 | 16393 | Crab Orchard National Wildlife Refuge | $ 245,809.67 | MEC/UXO Site 69 Characterization | CONWR_AUS_GDOTSCOSTS_010597 - 010777 | Total | $ 245,809.67 | $ 245,809.67 | 245,809.67 | CONWR_AUS_GDOTSCOSTS_010778 - 010778 |
| 777 | USA Environmental, Inc. | 10/22/2012 | 2020-294-04 | 16393 | Crab Orchard National Wildlife Refuge | $ 10,484.55 | MEC/UXO Site 69 Characterization | CONWR_AUS_GDOTSCOSTS_010779 - 010785 | Total | $ 10,484.55 | $ 10,484.55 | 10,484.55 | CONWR_AUS_GDOTSCOSTS_010786 - 010786 |
| 778 | USA Environmental, Inc. | 6/26/2014 | 2020-294-05 | 16393 | Crab Orchard National Wildlife Refuge | $ 6,989.70 | MEC/UXO Site 69 Characterization | CONWR_AUS_GDOTSCOSTS_010787 - 010788 | Total | $ 6,989.70 | $ 6,989.70 | 6,989.70 | CONWR_AUS_GDOTSCOSTS_010789 - 010789 |
| 779 | USA Environmental, Inc. | 7/20/2015 | 2020-294-06 | 16393 | Crab Orchard National Wildlife Refuge | $ 5,824.75 | MEC/UXO Site 69 Characterization | CONWR_AUS_GDOTSCOSTS_011831 - 011834 | Total | $ 5,824.75 | $ 5,824.75 | 5,824.75 | CONWR_AUS_GDOTSCOSTS_011835 - 011835 |

**TOTAL $ 57,869,166 $ 52,820,661 $ 51,866,665**

**EXPERT REPORT OF JEFFREY ZELIKSON**

# APPENDIX D

# Documents Considered

EXPERT REPORT OF JEFFREY ZELIKSON

# APPENDIX D-1

# List of Documents Considered

## APPENDIX D-1 - DOCUMENTS CONSIDERED

| (1) | CASE FILINGS |
|---|---|
| | 2018.07.17 Dkt. 2302 Judge Rakoff Order (Summary Judgment re Crab Orchard).pdf |
| | 2011-05-12 Complaint GD-OTS_OLIN_LITIG_00321065.pdf |
| | 2011-08-26 GDOTS Answers GD-OTS_OLIN_LITIG_00321077.pdf |
| | 2011-08-26 Schlumbergers Answers GD-OTS_OLIN_LITIG_00321097.pdf |
| | 2012-06-01 GDOTS Counterclaims GD-OTS_OLIN_LITIG_00321136.pdf |
| | 2012-06-01 Third Party Complaint GD-OTS_OLIN_LITIG_00321149.pdf |
| | 2014-03-06 CD Motion GD-OTS_OLIN_LITIG_00321187.pdf |
| | 2014-03-06 Memo Re CD GD-OTS_OLIN_LITIG_00321174.pdf |
| | 2014-04-01 Consent Decree GD-OTS_OLIN_LITIG_00321190.pdf |
| | 2014-04-01 Order Approving CD GD-OTS_OLIN_LITIG_00321236.pdf |

## APPENDIX D-1 - DOCUMENTS CONSIDERED

| (2) | AGREEMENTS AND ORDERS |
|---|---|
| | 1991-09-13 Federal Facilities Agreement 2020OLINCOS_0039430.pdf |
| | 2002-12 AOC 2020OLINCOS_0001674.pdf |
| | 2003-01-29 AOC w SOW Lamorak2017 00043290.pdf |
| | 2008-12-12 MOU GD-OTS_OLIN_LITIG_01397697.pdf |
| | 2009-12-04 Olin GDOTS Settlement 2020OLINCOS_0039526.pdf |
| | 2018-08-30 Olin Lamorak Settlement 2020OLINCOS_0043989.pdf |

## APPENDIX D-1 - DOCUMENTS CONSIDERED

| (3) | ENVIRONMENTAL DOCUMENTS |
|---|---|
| **(a)** | **General** |

1988-08 RI Report 2018OLINFACSITES_00140651.pdf
2003-01-24 RI Scoping Template 2020OLINCOS_0047104.pdf
2003-05 Tech Memo for HHRA 2020OLINCOS_0046686.pdf
2003-06-24 Statistics Support Team 2020OLINCOS_0043272.pdf
2003-07 Eco Problem Report Vol 1 2020OLINCOS_0046236.pdf
2003-07 Eco Problem Report Vol 2 2020OLINCOS_0045763.pdf
2003-07-14 FWS Letter re Statistics 2020OLINCOS_0043287.pdf
2009-08 Site Characterization Report 2020OLINCOS_0048311.pdf
2009-08 Site Characterization Report Tables 2020OLINCOS_0048664.pdf
2015-02 BERA GD-OTS_OLIN_LITIG_01355041.pdf
2015-02 HHRA GD-OTS_OLIN_LITIG_01375587.pdf
2015-02-13 RI Approval 2020OLINCOS_0054174.pdf
2015-03 RI Report (Addendum) 2020OLINCOS_0002038.pdf
2015-03 RI Report 2020OLINCOS_0003920.pdf
2015-03 Supp Inv MEC Asbestos 2020OLINCOS_0002956.pdf
2015-07 RAO Memo 2020OLINCOS_0001742.pdf
2016-02 PSA Memo 2020OLINCOS_0009281.pdf
2018-01 EECA 2020OLINCOS_0044046.pdf
2018-01 USFWS Fact Sheet 2020OLINCOS_0044044.pdf
2018-10 USFWS Fact Sheet 2020OLINCOS_0044336.pdf
CAA 2020OLINCOS_0008726 RAOs.pdf
1999-09 Hist Search App A Vol 1 Lamorak2017 00080444.pdf
1999-09 Hist Search App A Vol 2 Lamorak2017 00080821.pdf
1999-09 Hist Search App A Vol 3 Lamorak2017 00081236.pdf
1999-09 Hist Search App A Vol 4 Lamorak2017 00081434.pdf
1999-09 Hist Search App B-E Lamorak2017 00082110.pdf
1999-09 Hist Search Figures Lamorak2017 00081711.pdf
1999-09 Hist Search Text Lamorak2017 00081778.pdf
1999-09-28 Transmittal Lamorak2017 00079305.pdf

| **(b)** | **PA/SI** |
|---|---|

2001 PA.SI Vol. 1 2020OLINCOS_0038890.pdf
2001 PA.SI Vol. 2 2020OLINCOS_0035819.pdf
2001 PA.SI Vol. 3 2020OLINCOS_0036384.pdf
2001 PA.SI Vol. 4 2020OLINCOS_0036520.pdf
2001 PA.SI Vol. 5 2020OLINCOS_0036617.pdf
2001 PA.SI Vol. 6 2020OLINCOS_0036726.pdf
2001 PA.SI Vol. 7 2020OLINCOS_0037074.pdf
2001 PA.SI Vol. 8 2020OLINCOS_0037138.pdf
2001 PA.SI Vol. 9 2020OLINCOS_0037961.pdf
2001 PA.SI Vol. 10 2020OLINCOS_0038013.pdf
2001 PA.SI Vol. 11 2020OLINCOS_0038350.pdf
2001 PA.SI Vol. 12 2020OLINCOS_0035446.pdf
2001 PA.SI Vol. 13 2020OLINCOS_0035193.pdf
2001 PA.SI Vol. 14 2020OLINCOS_0037760.pdf
2003-07-07 FWS Letter 2020OLINCOS_0046646.pdf

| **(c)** | **2015-03 RI** |
|---|---|

2020OLINCOS_0001955.pdf
2020OLINCOS_0001957.pdf
2020OLINCOS_0001959.pdf
2020OLINCOS_0001960.pdf
2020OLINCOS_0001965.pdf
2020OLINCOS_0001971.pdf
2020OLINCOS_0002038.pdf

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| 2020OLINCOS_0002097.pdf |
| 2020OLINCOS_0002106.pdf |
| 2020OLINCOS_0002159.pdf |
| 2020OLINCOS_0002363.pdf |
| 2020OLINCOS_0002385.pdf |
| 2020OLINCOS_0002677.pdf |
| 2020OLINCOS_0002684.pdf |
| 2020OLINCOS_0002709.pdf |
| 2020OLINCOS_0002734.pdf |
| 2020OLINCOS_0002759.pdf |
| 2020OLINCOS_0002766.pdf |
| 2020OLINCOS_0002791.pdf |
| 2020OLINCOS_0002816.pdf |
| 2020OLINCOS_0002823.pdf |
| 2020OLINCOS_0002848.pdf |
| 2020OLINCOS_0002868.pdf |
| 2020OLINCOS_0002876.pdf |
| 2020OLINCOS_0002956.pdf |
| 2020OLINCOS_0003595.pdf |
| 2020OLINCOS_0003600.pdf |
| 2020OLINCOS_0003665.pdf |
| 2020OLINCOS_0003762.pdf |
| 2020OLINCOS_0003851.pdf |
| 2020OLINCOS_0003920.pdf |
| 2020OLINCOS_0004610.pdf |
| 2020OLINCOS_0004742.pdf |
| 2020OLINCOS_0004837.pdf |
| 2020OLINCOS_0004990.pdf |
| 2020OLINCOS_0004995.pdf |
| 2020OLINCOS_0005002.pdf |
| 2020OLINCOS_0005009.pdf |
| 2020OLINCOS_0005016.pdf |
| 2020OLINCOS_0005023.pdf |
| 2020OLINCOS_0005030.pdf |
| 2020OLINCOS_0005037.pdf |
| 2020OLINCOS_0005044.pdf |
| 2020OLINCOS_0005051.pdf |
| 2020OLINCOS_0005058.pdf |
| 2020OLINCOS_0005065.pdf |
| 2020OLINCOS_0005073.pdf |
| 2020OLINCOS_0005081.pdf |
| 2020OLINCOS_0005083.pdf |
| 2020OLINCOS_0005094.pdf |
| 2020OLINCOS_0005104.pdf |
| 2020OLINCOS_0005112.pdf |
| 2020OLINCOS_0005119.pdf |
| 2020OLINCOS_0005126.pdf |
| 2020OLINCOS_0005153.pdf |
| 2020OLINCOS_0005165.pdf |
| 2020OLINCOS_0005177.pdf |
| 2020OLINCOS_0005188.pdf |
| 2020OLINCOS_0005192.pdf |
| 2020OLINCOS_0005196.pdf |
| 2020OLINCOS_0005200.pdf |
| 2020OLINCOS_0005204.pdf |
| 2020OLINCOS_0005211.pdf |
| 2020OLINCOS_0005219.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| 2020OLINCOS_0005221.pdf |
| 2020OLINCOS_0005223.pdf |
| 2020OLINCOS_0005229.pdf |
| 2020OLINCOS_0005233.pdf |
| 2020OLINCOS_0005238.pdf |
| 2020OLINCOS_0005245.pdf |
| 2020OLINCOS_0005251.pdf |
| 2020OLINCOS_0005263.pdf |
| 2020OLINCOS_0005273.pdf |
| 2020OLINCOS_0005284.pdf |
| 2020OLINCOS_0005289.pdf |
| 2020OLINCOS_0005299.pdf |
| 2020OLINCOS_0005309.pdf |
| 2020OLINCOS_0005318.pdf |
| 2020OLINCOS_0005325.pdf |
| 2020OLINCOS_0005338.pdf |
| 2020OLINCOS_0005350.pdf |
| 2020OLINCOS_0005360.pdf |
| 2020OLINCOS_0005377.pdf |
| 2020OLINCOS_0005391.pdf |
| 2020OLINCOS_0005406.pdf |
| 2020OLINCOS_0005412.pdf |
| 2020OLINCOS_0005423.pdf |
| 2020OLINCOS_0005433.pdf |
| 2020OLINCOS_0005481.pdf |
| 2020OLINCOS_0005487.pdf |
| 2020OLINCOS_0005494.pdf |
| 2020OLINCOS_0005500.pdf |
| 2020OLINCOS_0005506.pdf |
| 2020OLINCOS_0005512.pdf |
| 2020OLINCOS_0005513.pdf |
| 2020OLINCOS_0005514.pdf |
| 2020OLINCOS_0005515.pdf |
| 2020OLINCOS_0005516.pdf |
| 2020OLINCOS_0005517.pdf |
| 2020OLINCOS_0005518.pdf |
| 2020OLINCOS_0005519.pdf |
| 2020OLINCOS_0005520.pdf |
| 2020OLINCOS_0005521.pdf |
| 2020OLINCOS_0005522.pdf |
| 2020OLINCOS_0005523.pdf |
| 2020OLINCOS_0005524.pdf |
| 2020OLINCOS_0005527.pdf |
| 2020OLINCOS_0005529.pdf |
| 2020OLINCOS_0005530.pdf |
| 2020OLINCOS_0005531.pdf |
| 2020OLINCOS_0005532.pdf |
| 2020OLINCOS_0005533.pdf |
| 2020OLINCOS_0005534.pdf |
| 2020OLINCOS_0005535.pdf |
| 2020OLINCOS_0005536.pdf |
| 2020OLINCOS_0005537.pdf |
| 2020OLINCOS_0005538.pdf |
| 2020OLINCOS_0005539.pdf |
| 2020OLINCOS_0005540.pdf |
| 2020OLINCOS_0005541.pdf |
| 2020OLINCOS_0005542.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| 2020OLINCOS_0005543.pdf |
| 2020OLINCOS_0005544.pdf |
| 2020OLINCOS_0005545.pdf |
| 2020OLINCOS_0005546.pdf |
| 2020OLINCOS_0005547.pdf |
| 2020OLINCOS_0005548.pdf |
| 2020OLINCOS_0005549.pdf |
| 2020OLINCOS_0005637.pdf |
| 2020OLINCOS_0006057.pdf |
| 2020OLINCOS_0006442.pdf |
| 2020OLINCOS_0006844.pdf |
| 2020OLINCOS_0007172.pdf |
| 2020OLINCOS_0007356.pdf |
| 2020OLINCOS_0007547.pdf |
| 2020OLINCOS_0007557.pdf |
| GD-OTS_OLIN_LITIG_01110760.pdf |
| GD-OTS_OLIN_LITIG_01110825.pdf |
| GD-OTS_OLIN_LITIG_01110830.pdf |
| GD-OTS_OLIN_LITIG_01110858.pdf |
| GD-OTS_OLIN_LITIG_01111548.pdf |
| GD-OTS_OLIN_LITIG_01111551.pdf |
| GD-OTS_OLIN_LITIG_01111559.pdf |
| GD-OTS_OLIN_LITIG_01111570.pdf |
| GD-OTS_OLIN_LITIG_01111599.pdf |
| GD-OTS_OLIN_LITIG_01111696.pdf |
| GD-OTS_OLIN_LITIG_01111783.pdf |
| GD-OTS_OLIN_LITIG_01111785.pdf |
| GD-OTS_OLIN_LITIG_01111787.pdf |
| GD-OTS_OLIN_LITIG_01111791.pdf |
| GD-OTS_OLIN_LITIG_01111798.pdf |
| GD-OTS_OLIN_LITIG_01111806.pdf |
| GD-OTS_OLIN_LITIG_01111811.pdf |
| GD-OTS_OLIN_LITIG_01111818.pdf |
| GD-OTS_OLIN_LITIG_01111825.pdf |
| GD-OTS_OLIN_LITIG_01111827.pdf |
| GD-OTS_OLIN_LITIG_01111830.pdf |
| GD-OTS_OLIN_LITIG_01111832.pdf |
| GD-OTS_OLIN_LITIG_01111835.pdf |
| GD-OTS_OLIN_LITIG_01111838.pdf |
| GD-OTS_OLIN_LITIG_01111840.pdf |
| GD-OTS_OLIN_LITIG_01111844.pdf |
| GD-OTS_OLIN_LITIG_01111847.pdf |
| GD-OTS_OLIN_LITIG_01111856.pdf |
| GD-OTS_OLIN_LITIG_01111858.pdf |
| GD-OTS_OLIN_LITIG_01111864.pdf |
| GD-OTS_OLIN_LITIG_01111871.pdf |
| GD-OTS_OLIN_LITIG_01111875.pdf |
| GD-OTS_OLIN_LITIG_01111877.pdf |
| GD-OTS_OLIN_LITIG_01111883.pdf |
| GD-OTS_OLIN_LITIG_01111890.pdf |
| GD-OTS_OLIN_LITIG_01111901.pdf |
| GD-OTS_OLIN_LITIG_01111908.pdf |
| GD-OTS_OLIN_LITIG_01111918.pdf |
| GD-OTS_OLIN_LITIG_01111924.pdf |
| GD-OTS_OLIN_LITIG_01111930.pdf |
| GD-OTS_OLIN_LITIG_01111932.pdf |
| GD-OTS_OLIN_LITIG_01111935.pdf |

*Expert Report of Jeffrey Zelikson*
*September 23, 2020*

| APPENDIX D-1 - DOCUMENTS CONSIDERED | |
|---|---|
| | GD-OTS_OLIN_LITIG_01111948.pdf |
| | GD-OTS_OLIN_LITIG_01112015.pdf |
| | GD-OTS_OLIN_LITIG_01112061.pdf |
| | GD-OTS_OLIN_LITIG_01112731.pdf |
| | GD-OTS_OLIN_LITIG_01113038.pdf |
| | GD-OTS_OLIN_LITIG_01113044.pdf |
| | GD-OTS_OLIN_LITIG_01113066.pdf |
| | GD-OTS_OLIN_LITIG_01113101.pdf |
| | GD-OTS_OLIN_LITIG_01113220.pdf |
| | GD-OTS_OLIN_LITIG_01113352.pdf |
| | GD-OTS_OLIN_LITIG_01113447.pdf |
| | GD-OTS_OLIN_LITIG_01113600.pdf |
| | GD-OTS_OLIN_LITIG_01113616.pdf |
| **(d)** | **Five-Year Reviews** |
| | 2000 FYR 2020OLINCOS_0000620.pdf |
| | 2006 FYR 2020OLINCOS_0000683.pdf |
| | 2011 FYR 2020OLINCOS_0000768.pdf |
| | 2016 FYR 2020OLINCOS_0001228.pdf |
| **(e)** | **FS Drafts** |
| | 2017-06 FS Pilot GD-OTS_OLIN_LITIG_00322145.pdf |
| | 2017-08 FS Pilot GD-OTS_OLIN_LITIG_00322398.pdf |
| | 2017-10 FS Pilot GD-OTS_OLIN_LITIG_00323924.pdf |
| | 2019-03 Draft FS Part 1 GD-OTS_OLIN_LITIG_00325344.pdf |
| | 2019-08 Draft FS Part 1 GD-OTS_OLIN_LITIG_01385823.pdf |
| | 2019-12 Draft FS GD-OTS_OLIN_LITIG_01396386.pdf |
| | 2020-03 Draft FS 0A2b Plume GD-OTS_OLIN_LITIG_01396891.pdf |
| | 2020-05-07 Draft FS AUS 0A2B Plume GD-OTS_OLIN_LITIG_00321996.pdf |
| | GD-OTS_OLIN_LITIG_01396917-GD-OTS_OLIN_LITIG_01396949.pdf |
| | GD-OTS_OLIN_LITIG_01396950-GD-OTS_OLIN_LITIG_01397029.pdf |
| | GD-OTS_OLIN_LITIG_01397030-GD-OTS_OLIN_LITIG_01397102.pdf |
| | GD-OTS_OLIN_LITIG_01397103-GD-OTS_OLIN_LITIG_01397140.pdf |
| | GD-OTS_OLIN_LITIG_01397141-GD-OTS_OLIN_LITIG_01397223.pdf |
| | GD-OTS_OLIN_LITIG_01397224-GD-OTS_OLIN_LITIG_01397303.pdf |
| | GD-OTS_OLIN_LITIG_01397304-GD-OTS_OLIN_LITIG_01397338.pdf |
| | GD-OTS_OLIN_LITIG_01397339-GD-OTS_OLIN_LITIG_01397389.pdf |
| | GD-OTS_OLIN_LITIG_01397390-GD-OTS_OLIN_LITIG_01397424.pdf |
| | GD-OTS_OLIN_LITIG_01397425-GD-OTS_OLIN_LITIG_01397458.pdf |
| | GD-OTS_OLIN_LITIG_01397459-GD-OTS_OLIN_LITIG_01397525.pdf |
| | GD-OTS_OLIN_LITIG_01397526-GD-OTS_OLIN_LITIG_01397575.pdf |
| | GD-OTS_OLIN_LITIG_01397576-GD-OTS_OLIN_LITIG_01397624.pdf |
| | GD-OTS_OLIN_LITIG_01397625-GD-OTS_OLIN_LITIG_01397680.pdf |
| **(f)** | **FWS Progress Reports** |
| | 1999-06 2020OLINCOS_0068846.pdf |
| | 1999-07 2020OLINCOS_0068848.pdf |
| | 1999-09 2020OLINCOS_0068852.pdf |
| | 1999-10 2020OLINCOS_0068850.pdf |
| | 1999-11 2020OLINCOS_0068854.pdf |
| | 1999-12 2020OLINCOS_0068856.pdf |
| | 2000-01 2020OLINCOS_0068858.pdf |
| | 2000-02 2020OLINCOS_0068860.pdf |
| | 2000-03 2020OLINCOS_0068862.pdf |
| | 2000-04 2020OLINCOS_0068864.pdf |
| | 2000-05 2020OLINCOS_0068870.pdf |
| | 2000-06 2020OLINCOS_0068868.pdf |
| | 2000-07 2020OLINCOS_0068866.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| 2000-08 2020OLINCOS_0068872.pdf |
| 2000-09 2020OLINCOS_0068874.pdf |
| 2000-10 2020OLINCOS_0068876.pdf |
| 2000-11 2020OLINCOS_0068878.pdf |
| 2000-12 2020OLINCOS_0068880.pdf |
| 2001-01 2020OLINCOS_0068900.pdf |
| 2001-02 2020OLINCOS_0068898.pdf |
| 2001-03 2020OLINCOS_0068896.pdf |
| 2001-04 2020OLINCOS_0068891.pdf |
| 2001-05 2020OLINCOS_0068888.pdf |
| 2001-06 2020OLINCOS_0068886.pdf |
| 2001-07 2020OLINCOS_0068894.pdf |
| 2001-08 2020OLINCOS_0068893.pdf |
| 2001-09 2020OLINCOS_0068885.pdf |
| 2001-10 2020OLINCOS_0068883.pdf |
| 2001-10 2020OLINCOS_0068884.pdf |
| 2001-12 2020OLINCOS_0068882.pdf |
| 2002-01 2020OLINCOS_0068920.pdf |
| 2002-02 2020OLINCOS_0068919.pdf |
| 2002-03 2020OLINCOS_0068918.pdf |
| 2002-04 2020OLINCOS_0068917.pdf |
| 2002-05 2020OLINCOS_0068916.pdf |
| 2002-06 2020OLINCOS_0068915.pdf |
| 2002-07 2020OLINCOS_0068913.pdf |
| 2002-08 2020OLINCOS_0068911.pdf |
| 2002-09 2020OLINCOS_0068909.pdf |
| 2002-10 2020OLINCOS_0068906.pdf |
| 2002-11 2020OLINCOS_0068904.pdf |
| 2002-12 2020OLINCOS_0068902.pdf |
| 2003-01 2020OLINCOS_0068922.pdf |
| 2003-02 2020OLINCOS_0068947.pdf |
| 2003-03 2020OLINCOS_0068944.pdf |
| 2003-04 2020OLINCOS_0068942.pdf |
| 2003-05 2020OLINCOS_0068940.pdf |
| 2003-06 2020OLINCOS_0068938.pdf |
| 2003-07 2020OLINCOS_0068935.pdf |
| 2003-08 2020OLINCOS_0068933.pdf |
| 2003-09 2020OLINCOS_0068931.pdf |
| 2003-10 2020OLINCOS_0068929.pdf |
| 2003-11 2020OLINCOS_0068927.pdf |
| 2003-12 2020OLINCOS_0068925.pdf |
| 2004-01 2020OLINCOS_0068952.pdf |
| 2004-02 2020OLINCOS_0068950.pdf |
| 2004-03 2020OLINCOS_0068954.pdf |
| 2004-04 2020OLINCOS_0068956.pdf |
| 2004-05 2020OLINCOS_0068958.pdf |
| 2004-06 2020OLINCOS_0068960.pdf |
| 2004-07 2020OLINCOS_0068973.pdf |
| 2004-08 2020OLINCOS_0068963.pdf |
| 2004-09 2020OLINCOS_0068965.pdf |
| 2004-10 2020OLINCOS_0068967.pdf |
| 2004-11 2020OLINCOS_0068969.pdf |
| 2004-12 2020OLINCOS_0068971.pdf |
| 2005-01 2020OLINCOS_0068975.pdf |
| 2005-02 2020OLINCOS_0068977.pdf |
| 2005-03 2020OLINCOS_0068979.pdf |
| 2005-04 2020OLINCOS_0068981.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| 2005-05 2020OLINCOS_0068983.pdf |
| 2005-06 2020OLINCOS_0068985.pdf |
| 2005-07 2020OLINCOS_0068987.pdf |
| 2005-08 2020OLINCOS_0068989.pdf |
| 2005-09 2020OLINCOS_0068991.pdf |
| 2005-10 2020OLINCOS_0068993.pdf |
| 2005-11 2020OLINCOS_0068995.pdf |
| 2005-12 2020OLINCOS_0068997.pdf |
| 2006-01 2020OLINCOS_0068999.pdf |
| 2006-02 2020OLINCOS_0069001.pdf |
| 2006-03 2020OLINCOS_0069022.pdf |
| 2006-04 2020OLINCOS_0069020.pdf |
| 2006-05 2020OLINCOS_0069018.pdf |
| 2006-06 2020OLINCOS_0069015.pdf |
| 2006-07 2020OLINCOS_0069027.pdf |
| 2006-08 2020OLINCOS_0069024.pdf |
| 2006-09 2020OLINCOS_0069009.pdf |
| 2006-10 2020OLINCOS_0069012.pdf |
| 2006-11 2020OLINCOS_0069006.pdf |
| 2006-12 2020OLINCOS_0069003.pdf |
| 2007-01 2020OLINCOS_0069030.pdf |
| 2007-02 2020OLINCOS_0069036.pdf |
| 2007-03 2020OLINCOS_0069033.pdf |
| 2007-04 2020OLINCOS_0069039.pdf |
| 2007-05 2020OLINCOS_0069042.pdf |
| 2007-06 2020OLINCOS_0069046.pdf |
| 2007-07 2020OLINCOS_0069049.pdf |
| 2007-08 2020OLINCOS_0069053.pdf |
| 2007-09 2020OLINCOS_0069059.pdf |
| 2007-10 2020OLINCOS_0069064.pdf |
| 2007-11 2020OLINCOS_0069069.pdf |
| 2007-12 2020OLINCOS_0069072.pdf |
| 2008-01 2020OLINCOS_0069075.pdf |
| 2008-02 2020OLINCOS_0069082.pdf |
| 2008-03 2020OLINCOS_0069085.pdf |
| 2008-04 2020OLINCOS_0069088.pdf |
| 2008-05 2020OLINCOS_0069080.pdf |
| 2008-06 2020OLINCOS_0069078.pdf |
| 2008-07 2020OLINCOS_0069095.pdf |
| 2008-08 2020OLINCOS_0069097.pdf |
| 2008-09 2020OLINCOS_0069091.pdf |
| 2008-10 2020OLINCOS_0069100.pdf |
| 2008-11 2020OLINCOS_0069093.pdf |
| 2008-12 2020OLINCOS_0069103.pdf |
| 2009-01 2020OLINCOS_0069105.pdf |
| 2009-02 2020OLINCOS_0069108.pdf |
| 2009-03 2020OLINCOS_0069111.pdf |
| 2009-04 2020OLINCOS_0069114.pdf |
| 2009-05 2020OLINCOS_0069137.pdf |
| 2009-06 2020OLINCOS_0069133.pdf |
| 2009-07 2020OLINCOS_0069130.pdf |
| 2009-08 2020OLINCOS_0069126.pdf |
| 2009-09 2020OLINCOS_0069124.pdf |
| 2009-10 2020OLINCOS_0069117.pdf |
| 2009-11 2020OLINCOS_0069119.pdf |
| 2009-12 2020OLINCOS_0069121.pdf |
| 2010-01 2020OLINCOS_0069156.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| 2010-02 2020OLINCOS_0069143.pdf |
| 2010-03 2020OLINCOS_0069145.pdf |
| 2010-04 2020OLINCOS_0069147.pdf |
| 2010-05 2020OLINCOS_0069149.pdf |
| 2010-06 2020OLINCOS_0069151.pdf |
| 2010-07 2020OLINCOS_0069152.pdf |
| 2010-08 2020OLINCOS_0069153.pdf |
| 2010-09 2020OLINCOS_0069155.pdf |
| 2010-10 2020OLINCOS_0069140.pdf |
| 2010-11 2020OLINCOS_0069141.pdf |
| 2010-12 2020OLINCOS_0069142.pdf |
| 2011-01 2020OLINCOS_0069165.pdf |
| 2011-02 2020OLINCOS_0069167.pdf |
| 2011-03 2020OLINCOS_0069163.pdf |
| 2011-04 2020OLINCOS_0069169.pdf |
| 2011-05 2020OLINCOS_0069171.pdf |
| 2011-06 2020OLINCOS_0069173.pdf |
| 2011-07 2020OLINCOS_0069176.pdf |
| 2011-08 2020OLINCOS_0069175.pdf |
| 2011-09 2020OLINCOS_0069159.pdf |
| 2011-10 2020OLINCOS_0069160.pdf |
| 2011-11 2020OLINCOS_0069161.pdf |
| 2011-12 2020OLINCOS_0069162.pdf |
| 2012-01 2020OLINCOS_0069180.pdf |
| 2012-02 2020OLINCOS_0069187.pdf |
| 2012-03 2020OLINCOS_0069196.pdf |
| 2012-04 2020OLINCOS_0069194.pdf |
| 2012-05 2020OLINCOS_0069181.pdf |
| 2012-06 2020OLINCOS_0069182.pdf |
| 2012-07 2020OLINCOS_0069184.pdf |
| 2012-08 2020OLINCOS_0069177.pdf |
| 2012-09 2020OLINCOS_0069179.pdf |
| 2012-10 2020OLINCOS_0069189.pdf |
| 2012-11 2020OLINCOS_0069191.pdf |
| 2012-12 2020OLINCOS_0069193.pdf |
| 2013-01 2020OLINCOS_0069198.pdf |
| 2013-02 2020OLINCOS_0069200.pdf |
| 2013-03 2020OLINCOS_0069202.pdf |
| 2013-04 2020OLINCOS_0069204.pdf |
| 2013-05 2020OLINCOS_0069205.pdf |
| 2013-06 2020OLINCOS_0069206.pdf |
| 2013-07 2020OLINCOS_0069207.pdf |
| 2013-08 2020OLINCOS_0069208.pdf |
| 2013-09 2020OLINCOS_0069209.pdf |
| 2013-10 2020OLINCOS_0069210.pdf |
| 2013-11 2020OLINCOS_0069211.pdf |
| 2013-12 2020OLINCOS_0069212.pdf |
| 2014-01 2020OLINCOS_0069214.pdf |
| 2014-02 2020OLINCOS_0069217.pdf |
| 2014-03 2020OLINCOS_0069220.pdf |
| 2014-04 2020OLINCOS_0069223.pdf |
| 2014-05 2020OLINCOS_0069227.pdf |
| 2014-06 2020OLINCOS_0069245.pdf |
| 2014-07 2020OLINCOS_0069230.pdf |
| 2014-08 2020OLINCOS_0069232.pdf |
| 2014-09 2020OLINCOS_0069236.pdf |
| 2014-10 2020OLINCOS_0069239.pdf |

## APPENDIX D-1 - DOCUMENTS CONSIDERED

| |
|---|
| 2014-11 2020OLINCOS_0069242.pdf |
| 2014-12 2020OLINCOS_0069246.pdf |
| 2015-01 2020OLINCOS_0069250.pdf |
| 2015-02 2020OLINCOS_0069265.pdf |
| 2015-03 2020OLINCOS_0069252.pdf |
| 2015-04 2020OLINCOS_0069257.pdf |
| 2015-05 2020OLINCOS_0069259.pdf |
| 2015-06 2020OLINCOS_0069261.pdf |
| 2015-07 2020OLINCOS_0069268.pdf |
| 2015-08 2020OLINCOS_0069271.pdf |
| 2015-09 2020OLINCOS_0069274.pdf |
| 2015-10 2020OLINCOS_0069277.pdf |
| 2015-11 2020OLINCOS_0069280.pdf |
| 2015-12 2020OLINCOS_0069282.pdf |

| (g) | NewFields / Shannon & Wilson Progress Reports |
|---|---|
| | 2003-02 Progress Report 2020OLINCOS_0046908.pdf |
| | 2003-03 Progress Report 2020OLINCOS_0046850.pdf |
| | 2003-04 Progress Report 2020OLINCOS_0046748.pdf |
| | 2003-05 Progress Report 2020OLINCOS_0046685.pdf |
| | 2003-06 Progress Report 2020OLINCOS_0046663.pdf |
| | 2003-07 Progress Report 2020OLINCOS_0045762.pdf |
| | 2003-08 Progress Report 2020OLINCOS_0045761.pdf |
| | 2003-09 Progress Report 2020OLINCOS_0045747.pdf |
| | 2003-10 Progress Report 2020OLINCOS_0045661.pdf |
| | 2003-11 Progress Report 2020OLINCOS_0045658.pdf |
| | 2005-03 GD-OTS_OLIN_LITIG_00000157.pdf |
| | 2005-04 GD-OTS_OLIN_LITIG_00000158.pdf |
| | 2005-05 GD-OTS_OLIN_LITIG_00000159.pdf |
| | 2005-06 GD-OTS_OLIN_LITIG_00000160.pdf |
| | 2005-07 GD-OTS_OLIN_LITIG_00000161.pdf |
| | 2005-07-11 Newfields Progress Report 2020OLINCOS_0045569.pdf |
| | 2005-08 GD-OTS_OLIN_LITIG_00000163.pdf |
| | 2005-08-10 Newfields Progress Report 2020OLINCOS_0045566.pdf |
| | 2005-09 GD-OTS_OLIN_LITIG_00000165.pdf |
| | 2005-10 GD-OTS_OLIN_LITIG_00000167.pdf |
| | 2005-11 GD-OTS_OLIN_LITIG_00000170.pdf |
| | 2005-12 GD-OTS_OLIN_LITIG_00000172.pdf |
| | 2006-01 GD-OTS_OLIN_LITIG_00000175.pdf |
| | 2006-02 GD-OTS_OLIN_LITIG_00000178.pdf |
| | 2006-03 GD-OTS_OLIN_LITIG_00000180.pdf |
| | 2006-04 GD-OTS_OLIN_LITIG_00000182.pdf |
| | 2006-05 GD-OTS_OLIN_LITIG_00000184.pdf |
| | 2006-06 GD-OTS_OLIN_LITIG_00000186.pdf |
| | 2006-07 GD-OTS_OLIN_LITIG_00000190.pdf |
| | 2006-08 GD-OTS_OLIN_LITIG_00000193.pdf |
| | 2006-09 GD-OTS_OLIN_LITIG_00000196.pdf |
| | 2006-10 GD-OTS_OLIN_LITIG_00000198.pdf |
| | 2006-11 GD-OTS_OLIN_LITIG_00000201.pdf |
| | 2006-12 GD-OTS_OLIN_LITIG_00000203.pdf |
| | 2007-01 GD-OTS_OLIN_LITIG_00000206.pdf |
| | 2007-02 GD-OTS_OLIN_LITIG_00000209.pdf |
| | 2007-03 GD-OTS_OLIN_LITIG_00000211.pdf |
| | 2007-04 GD-OTS_OLIN_LITIG_00000214.pdf |
| | 2007-05 GD-OTS_OLIN_LITIG_00000218.pdf |
| | 2007-06 GD-OTS_OLIN_LITIG_00000222.pdf |
| | 2007-07 GD-OTS_OLIN_LITIG_00000225.pdf |
| | 2007-08 GD-OTS_OLIN_LITIG_00000233.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| 2007-09 GD-OTS_OLIN_LITIG_00000237.pdf |
| 2007-10 GD-OTS_OLIN_LITIG_00000240.pdf |
| 2007-11 GD-OTS_OLIN_LITIG_00000245.pdf |
| 2007-12 GD-OTS_OLIN_LITIG_00000249.pdf |
| 2008-01 GD-OTS_OLIN_LITIG_00000253.pdf |
| 2008-02 GD-OTS_OLIN_LITIG_00000256.pdf |
| 2008-03 GD-OTS_OLIN_LITIG_00000260.pdf |
| 2008-04 GD-OTS_OLIN_LITIG_00000263.pdf |
| 2008-05 GD-OTS_OLIN_LITIG_00000267.pdf |
| 2008-06 GD-OTS_OLIN_LITIG_00000269.pdf |
| 2008-07 GD-OTS_OLIN_LITIG_00000270.pdf |
| 2008-08 GD-OTS_OLIN_LITIG_00000272.pdf |
| 2008-09 GD-OTS_OLIN_LITIG_00000275.pdf |
| 2008-10 GD-OTS_OLIN_LITIG_00000280.pdf |
| 2008-11 GD-OTS_OLIN_LITIG_00000284.pdf |
| 2008-12 GD-OTS_OLIN_LITIG_00000286.pdf |
| 2009-01 GD-OTS_OLIN_LITIG_00000288.pdf |
| 2009-02 GD-OTS_OLIN_LITIG_00000291.pdf |
| 2009-03 GD-OTS_OLIN_LITIG_00000293.pdf |
| 2009-04 GD-OTS_OLIN_LITIG_00000296.pdf |
| 2009-05 GD-OTS_OLIN_LITIG_00000301.pdf |
| 2009-06 GD-OTS_OLIN_LITIG_00000305.pdf |
| 2009-07 GD-OTS_OLIN_LITIG_00000309.pdf |
| 2009-08 GD-OTS_OLIN_LITIG_00000314.pdf |
| 2009-09 GD-OTS_OLIN_LITIG_00000317.pdf |
| 2009-10 GD-OTS_OLIN_LITIG_00000319.pdf |
| 2009-11 GD-OTS_OLIN_LITIG_00000322.pdf |
| 2009-12 GD-OTS_OLIN_LITIG_00000325.pdf |
| 2010-01 GD-OTS_OLIN_LITIG_00000328.pdf |
| 2010-02 GD-OTS_OLIN_LITIG_00000332.pdf |
| 2010-03 GD-OTS_OLIN_LITIG_00000335.pdf |
| 2010-04 GD-OTS_OLIN_LITIG_00000337.pdf |
| 2010-05 GD-OTS_OLIN_LITIG_00000340.pdf |
| 2010-06 GD-OTS_OLIN_LITIG_00000342.pdf |
| 2010-07 GD-OTS_OLIN_LITIG_00000343.pdf |
| 2010-08 GD-OTS_OLIN_LITIG_00000344.pdf |
| 2010-09 GD-OTS_OLIN_LITIG_00000347.pdf |
| 2010-10 GD-OTS_OLIN_LITIG_00000348.pdf |
| 2010-11 GD-OTS_OLIN_LITIG_00000349.pdf |
| 2010-12 GD-OTS_OLIN_LITIG_00000352.pdf |
| 2011-01 GD-OTS_OLIN_LITIG_00000354.pdf |
| 2011-02 GD-OTS_OLIN_LITIG_00000356.pdf |
| 2011-03 GD-OTS_OLIN_LITIG_00000360.pdf |
| 2011-04 GD-OTS_OLIN_LITIG_00000362.pdf |
| 2011-05 GD-OTS_OLIN_LITIG_00000364.pdf |
| 2011-06 GD-OTS_OLIN_LITIG_00000366.pdf |
| 2011-07 GD-OTS_OLIN_LITIG_00000368.pdf |
| 2011-08 GD-OTS_OLIN_LITIG_00000370.pdf |
| 2011-09 GD-OTS_OLIN_LITIG_00000372.pdf |
| 2011-10 GD-OTS_OLIN_LITIG_00000374.pdf |
| 2011-11 GD-OTS_OLIN_LITIG_00000376.pdf |
| 2011-12 GD-OTS_OLIN_LITIG_00000378.pdf |
| 2012-01 GD-OTS_OLIN_LITIG_00000380.pdf |
| 2012-02 GD-OTS_OLIN_LITIG_00000382.pdf |
| 2012-03 GD-OTS_OLIN_LITIG_00000386.pdf |
| 2012-04 GD-OTS_OLIN_LITIG_00000388.pdf |
| 2012-05 GD-OTS_OLIN_LITIG_00000393.pdf |

*Expert Report of Jeffrey Zelikson*
*September 23, 2020*

| APPENDIX D-1 – DOCUMENTS CONSIDERED |
|---|
| 2012-06 GD-OTS_OLIN_LITIG_00000399.pdf |
| 2012-07 GD-OTS_OLIN_LITIG_00000402.pdf |
| 2012-08 GD-OTS_OLIN_LITIG_00000405.pdf |
| 2012-09 GD-OTS_OLIN_LITIG_00000411.pdf |
| 2012-10 GD-OTS_OLIN_LITIG_00000414.pdf |
| 2012-11 GD-OTS_OLIN_LITIG_00000416.pdf |
| 2012-12 GD-OTS_OLIN_LITIG_00000418.pdf |
| 2013-01 GD-OTS_OLIN_LITIG_00000420.pdf |
| 2013-02 GD-OTS_OLIN_LITIG_00000422.pdf |
| 2013-03 GD-OTS_OLIN_LITIG_00000426.pdf |
| 2013-04 GD-OTS_OLIN_LITIG_00000428.pdf |
| 2013-05 GD-OTS_OLIN_LITIG_00000429.pdf |
| 2013-06 GD-OTS_OLIN_LITIG_00000430.pdf |
| 2013-07 GD-OTS_OLIN_LITIG_00000431.pdf |
| 2013-08 GD-OTS_OLIN_LITIG_00000432.pdf |
| 2013-09 GD-OTS_OLIN_LITIG_00000434.pdf |
| 2013-10 GD-OTS_OLIN_LITIG_00000435.pdf |
| 2013-11 GD-OTS_OLIN_LITIG_00000436.pdf |
| 2013-12 GD-OTS_OLIN_LITIG_00000437.pdf |
| 2014-01 GD-OTS_OLIN_LITIG_00000440.pdf |
| 2014-02 GD-OTS_OLIN_LITIG_00000445.pdf |
| 2014-03 GD-OTS_OLIN_LITIG_00000450.pdf |
| 2014-04 GD-OTS_OLIN_LITIG_00000454.pdf |
| 2014-05 GD-OTS_OLIN_LITIG_00000457.pdf |
| 2014-06 GD-OTS_OLIN_LITIG_00000459.pdf |
| 2014-07 GD-OTS_OLIN_LITIG_00000461.pdf |
| 2014-08 GD-OTS_OLIN_LITIG_00000463.pdf |
| 2014-09 GD-OTS_OLIN_LITIG_00000466.pdf |
| 2014-10 GD-OTS_OLIN_LITIG_00000469.pdf |
| 2014-11 GD-OTS_OLIN_LITIG_00000472.pdf |
| 2014-12 GD-OTS_OLIN_LITIG_00000474.pdf |
| 2015-01 GD-OTS_OLIN_LITIG_00000476.pdf |
| 2015-02 GD-OTS_OLIN_LITIG_00000478.pdf |
| 2015-03 GD-OTS_OLIN_LITIG_00000481.pdf |
| 2015-04 GD-OTS_OLIN_LITIG_00000484.pdf |
| 2015-05 GD-OTS_OLIN_LITIG_00000488.pdf |
| 2015-06 GD-OTS_OLIN_LITIG_00000491.pdf |
| 2015-07 GD-OTS_OLIN_LITIG_00000495.pdf |
| 2015-08 GD-OTS_OLIN_LITIG_00000497.pdf |
| 2015-09 GD-OTS_OLIN_LITIG_00000501.pdf |
| 2015-10 GD-OTS_OLIN_LITIG_00000504.pdf |
| 2015-11 GD-OTS_OLIN_LITIG_00000507.pdf |
| 2015-12 GD-OTS_OLIN_LITIG_00000510.pdf |
| 2016-01 GD-OTS_OLIN_LITIG_00000512.pdf |
| 2016-02 GD-OTS_OLIN_LITIG_00000515.pdf |
| 2016-03 GD-OTS_OLIN_LITIG_00000518.pdf |
| 2016-04 GD-OTS_OLIN_LITIG_00000520.pdf |
| 2016-05 GD-OTS_OLIN_LITIG_00000524.pdf |
| 2016-06 GD-OTS_OLIN_LITIG_00000527.pdf |
| 2016-07 GD-OTS_OLIN_LITIG_00000531.pdf |
| 2016-08 GD-OTS_OLIN_LITIG_00000533.pdf |
| 2016-09 GD-OTS_OLIN_LITIG_00000536.pdf |
| 2016-10 GD-OTS_OLIN_LITIG_00000538.pdf |
| 2016-11 GD-OTS_OLIN_LITIG_00000543.pdf |
| 2016-12 GD-OTS_OLIN_LITIG_00000545.pdf |
| 2017-01 GD-OTS_OLIN_LITIG_00000548.pdf |
| 2017-02 GD-OTS_OLIN_LITIG_00000552.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| 2017-03 GD-OTS_OLIN_LITIG_00000555.pdf |
| 2017-04 GD-OTS_OLIN_LITIG_00000558.pdf |
| 2017-05 GD-OTS_OLIN_LITIG_00000560.pdf |
| 2017-06 GD-OTS_OLIN_LITIG_00000563.pdf |
| 2017-07 GD-OTS_OLIN_LITIG_00000565.pdf |
| 2017-08 GD-OTS_OLIN_LITIG_00000567.pdf |
| 2017-09 GD-OTS_OLIN_LITIG_00000569.pdf |
| 2017-10 GD-OTS_OLIN_LITIG_00000572.pdf |
| 2017-11 GD-OTS_OLIN_LITIG_00000575.pdf |
| 2017-12 GD-OTS_OLIN_LITIG_00000577.pdf |
| 2018-01 GD-OTS_OLIN_LITIG_00000579.pdf |
| 2018-02 GD-OTS_OLIN_LITIG_00000583.pdf |
| 2018-03 GD-OTS_OLIN_LITIG_00000585.pdf |
| 2018-04 GD-OTS_OLIN_LITIG_00000587.pdf |
| 2018-05 GD-OTS_OLIN_LITIG_00000589.pdf |
| 2018-06 GD-OTS_OLIN_LITIG_00000591.pdf |
| 2018-07 GD-OTS_OLIN_LITIG_00000594.pdf |
| 2018-08 GD-OTS_OLIN_LITIG_00000597.pdf |
| 2018-09 GD-OTS_OLIN_LITIG_00000599.pdf |
| 2018-10 GD-OTS_OLIN_LITIG_00000601.pdf |
| 2018-11 GD-OTS_OLIN_LITIG_00000603.pdf |
| 2018-12 GD-OTS_OLIN_LITIG_00000605.pdf |
| 2019-01 GD-OTS_OLIN_LITIG_00000607.pdf |
| 2019-02 GD-OTS_OLIN_LITIG_00000608.pdf |
| 2019-03 GD-OTS_OLIN_LITIG_00000609.pdf |
| 2019-04 GD-OTS_OLIN_LITIG_00000611.pdf |
| 2019-05 GD-OTS_OLIN_LITIG_00000614.pdf |
| 2019-06 GD-OTS_OLIN_LITIG_00000616.pdf |
| 2019-07 GD-OTS_OLIN_LITIG_00000618.pdf |
| 2019-08 GD-OTS_OLIN_LITIG_00000620.pdf |
| 2019-09 GD-OTS_OLIN_LITIG_00000622.pdf |
| 2019-10 GD-OTS_OLIN_LITIG_00000623.pdf |
| 2019-11 GD-OTS_OLIN_LITIG_00000624.pdf |
| 2019-12 GD-OTS_OLIN_LITIG_00000625.pdf |
| 2020-01 GD-OTS_OLIN_LITIG_00000626.pdf |
| 2020-02 GD-OTS_OLIN_LITIG_00000627.pdf |
| 2020-03 GD-OTS_OLIN_LITIG_00000629.pdf |
| 2020-04 GD-OTS_OLIN_LITIG_00000630.pdf |
| 2020-05 GD-OTS_OLIN_LITIG_00000631.pdf |

| (h) | RI Drafts |
|---|---|
| | 2010-10 Draft RI GD-OTS_OLIN_LITIG_00330612.pdf |
| | 2011-12 Draft RI GD-OTS_OLIN_LITIG_00590625.pdf |
| | 2014-09 Draft RI GD-OTS_OLIN_LITIG_00848175.pdf |
| | 2014-10 Draft RI GD-OTS_OLIN_LITIG_00040235.pdf |

| (i) | RI/FS Work Plans |
|---|---|
| | 2003-01 RIFS QMP 2020OLINCOS_0047206.pdf |
| | 2003-01 Team and Org Chart 2020OLINCOS_0047169.pdf |
| | 2003-01-29 RI Subcontractor Quals 2020OLINCOS_0046914.pdf |
| | 2003-04 RIFS QMP 2020OLINCOS_0046750.pdf |
| | 2003-07-25 Draft RIFS WP 2020OLINCOS_0043295.pdf |
| | 2006-04 FSP Lamorak2017 00095815.pdf |
| | 2006-04 SAP 2018OLINFACSITES_00145957.pdf |
| | 2006-04-16 RIFS WP Lamorak2017 00094467.pdf |
| | 2007-01-25 QAPP Add 2 2018OLINFACSITES_00663143.pdf |
| | 2009-01 RIFS Phase II WP Vol 1 Lamorak2017 00097780.pdf |
| | 2009-01 RIFS Phase II WP Vol 2 Lamorak2017 00098646.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
| --- |
| 2009-02 FSP Lamorak2017 00116508.pdf |
| 2009-02 QAPP Lamorak2017 00099856.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
| :---: |

| (4) | COST-RELATED DOCUMENTS |
| :---: | :---: |

| (a) | Bates-Numbered Documents |
| :---: | :---: |

| 2015.10.01 Duffin Affidavit 2020OLINCOS_0055284.pdf |
| :--- |
| 2019.03.26b Att - Cost Chart 2020OLINCOS_0057143.pdf |
| 2020OLINCOS_0043940.pdf |
| 2020OLINCOS_0043940.xlsx |
| Future Costs 2020OLINCOS_0043987.pdf |
| CONWR_AUS_GDOTSCOSTS000001.pdf |
| CONWR_AUS_GDOTSCOSTS000005.pdf |
| CONWR_AUS_GDOTSCOSTS000008.pdf |
| CONWR_AUS_GDOTSCOSTS000092.pdf |
| CONWR_AUS_GDOTSCOSTS000095.pdf |
| CONWR_AUS_GDOTSCOSTS000112.pdf |
| CONWR_AUS_GDOTSCOSTS000115.pdf |
| CONWR_AUS_GDOTSCOSTS000153.pdf |
| CONWR_AUS_GDOTSCOSTS000156.pdf |
| CONWR_AUS_GDOTSCOSTS000219.pdf |
| CONWR_AUS_GDOTSCOSTS000222.pdf |
| CONWR_AUS_GDOTSCOSTS000252.pdf |
| CONWR_AUS_GDOTSCOSTS000255.pdf |
| CONWR_AUS_GDOTSCOSTS000283.pdf |
| CONWR_AUS_GDOTSCOSTS000286.pdf |
| CONWR_AUS_GDOTSCOSTS000291.pdf |
| CONWR_AUS_GDOTSCOSTS000294.pdf |
| CONWR_AUS_GDOTSCOSTS000301.pdf |
| CONWR_AUS_GDOTSCOSTS000304.pdf |
| CONWR_AUS_GDOTSCOSTS000314.pdf |
| CONWR_AUS_GDOTSCOSTS000317.pdf |
| CONWR_AUS_GDOTSCOSTS000325.pdf |
| CONWR_AUS_GDOTSCOSTS000328.pdf |
| CONWR_AUS_GDOTSCOSTS000350.pdf |
| CONWR_AUS_GDOTSCOSTS000353.pdf |
| CONWR_AUS_GDOTSCOSTS000364.pdf |
| CONWR_AUS_GDOTSCOSTS000367.pdf |
| CONWR_AUS_GDOTSCOSTS000373.pdf |
| CONWR_AUS_GDOTSCOSTS000376.pdf |
| CONWR_AUS_GDOTSCOSTS000379.pdf |
| CONWR_AUS_GDOTSCOSTS000382.pdf |
| CONWR_AUS_GDOTSCOSTS000385.pdf |
| CONWR_AUS_GDOTSCOSTS000388.pdf |
| CONWR_AUS_GDOTSCOSTS000390.pdf |
| CONWR_AUS_GDOTSCOSTS000393.pdf |
| CONWR_AUS_GDOTSCOSTS000397.pdf |
| CONWR_AUS_GDOTSCOSTS000400.pdf |
| CONWR_AUS_GDOTSCOSTS000403.pdf |
| CONWR_AUS_GDOTSCOSTS000406.pdf |
| CONWR_AUS_GDOTSCOSTS000410.pdf |
| CONWR_AUS_GDOTSCOSTS000413.pdf |
| CONWR_AUS_GDOTSCOSTS000416.pdf |
| CONWR_AUS_GDOTSCOSTS000419.pdf |
| CONWR_AUS_GDOTSCOSTS000424.pdf |
| CONWR_AUS_GDOTSCOSTS000427.pdf |
| CONWR_AUS_GDOTSCOSTS000431.pdf |
| CONWR_AUS_GDOTSCOSTS000432.pdf |
| CONWR_AUS_GDOTSCOSTS000435.pdf |
| CONWR_AUS_GDOTSCOSTS000436.pdf |
| CONWR_AUS_GDOTSCOSTS000441.pdf |

| APPENDIX D-1 – DOCUMENTS CONSIDERED |
|---|
| CONWR_AUS_GDOTSCOSTS000442.pdf |
| CONWR_AUS_GDOTSCOSTS000451.pdf |
| CONWR_AUS_GDOTSCOSTS000452.pdf |
| CONWR_AUS_GDOTSCOSTS000462.pdf |
| CONWR_AUS_GDOTSCOSTS000463.pdf |
| CONWR_AUS_GDOTSCOSTS000471.pdf |
| CONWR_AUS_GDOTSCOSTS000472.pdf |
| CONWR_AUS_GDOTSCOSTS000481.pdf |
| CONWR_AUS_GDOTSCOSTS000482.pdf |
| CONWR_AUS_GDOTSCOSTS000495.pdf |
| CONWR_AUS_GDOTSCOSTS000496.pdf |
| CONWR_AUS_GDOTSCOSTS000498.pdf |
| CONWR_AUS_GDOTSCOSTS000499.pdf |
| CONWR_AUS_GDOTSCOSTS000507.pdf |
| CONWR_AUS_GDOTSCOSTS000508.pdf |
| CONWR_AUS_GDOTSCOSTS000511.pdf |
| CONWR_AUS_GDOTSCOSTS000512.pdf |
| CONWR_AUS_GDOTSCOSTS000517.pdf |
| CONWR_AUS_GDOTSCOSTS000549.pdf |
| CONWR_AUS_GDOTSCOSTS000551.pdf |
| CONWR_AUS_GDOTSCOSTS000562.pdf |
| CONWR_AUS_GDOTSCOSTS000577.pdf |
| CONWR_AUS_GDOTSCOSTS000578.pdf |
| CONWR_AUS_GDOTSCOSTS000639.pdf |
| CONWR_AUS_GDOTSCOSTS000640.pdf |
| CONWR_AUS_GDOTSCOSTS000649.pdf |
| CONWR_AUS_GDOTSCOSTS000684.pdf |
| CONWR_AUS_GDOTSCOSTS000685.pdf |
| CONWR_AUS_GDOTSCOSTS000697.pdf |
| CONWR_AUS_GDOTSCOSTS000732.pdf |
| CONWR_AUS_GDOTSCOSTS000733.pdf |
| CONWR_AUS_GDOTSCOSTS000745.pdf |
| CONWR_AUS_GDOTSCOSTS000773.pdf |
| CONWR_AUS_GDOTSCOSTS000774.pdf |
| CONWR_AUS_GDOTSCOSTS000775.pdf |
| CONWR_AUS_GDOTSCOSTS000786.pdf |
| CONWR_AUS_GDOTSCOSTS000809.pdf |
| CONWR_AUS_GDOTSCOSTS000810.pdf |
| CONWR_AUS_GDOTSCOSTS000823.pdf |
| CONWR_AUS_GDOTSCOSTS000846.pdf |
| CONWR_AUS_GDOTSCOSTS000847.pdf |
| CONWR_AUS_GDOTSCOSTS000857.pdf |
| CONWR_AUS_GDOTSCOSTS000876.pdf |
| CONWR_AUS_GDOTSCOSTS000880.pdf |
| CONWR_AUS_GDOTSCOSTS000891.pdf |
| CONWR_AUS_GDOTSCOSTS000894.pdf |
| CONWR_AUS_GDOTSCOSTS000905.pdf |
| CONWR_AUS_GDOTSCOSTS000908.pdf |
| CONWR_AUS_GDOTSCOSTS000920.pdf |
| CONWR_AUS_GDOTSCOSTS000936.pdf |
| CONWR_AUS_GDOTSCOSTS000937.pdf |
| CONWR_AUS_GDOTSCOSTS000974.pdf |
| CONWR_AUS_GDOTSCOSTS000975.pdf |
| CONWR_AUS_GDOTSCOSTS001025.pdf |
| CONWR_AUS_GDOTSCOSTS001035.pdf |
| CONWR_AUS_GDOTSCOSTS001040.pdf |
| CONWR_AUS_GDOTSCOSTS001041.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| CONWR_AUS_GDOTSCOSTS001050.pdf |
| CONWR_AUS_GDOTSCOSTS001051.pdf |
| CONWR_AUS_GDOTSCOSTS001057.pdf |
| CONWR_AUS_GDOTSCOSTS001070.pdf |
| CONWR_AUS_GDOTSCOSTS001086.pdf |
| CONWR_AUS_GDOTSCOSTS001087.pdf |
| CONWR_AUS_GDOTSCOSTS001090.pdf |
| CONWR_AUS_GDOTSCOSTS001091.pdf |
| CONWR_AUS_GDOTSCOSTS001093.pdf |
| CONWR_AUS_GDOTSCOSTS001124.pdf |
| CONWR_AUS_GDOTSCOSTS001125.pdf |
| CONWR_AUS_GDOTSCOSTS001139.pdf |
| CONWR_AUS_GDOTSCOSTS001159.pdf |
| CONWR_AUS_GDOTSCOSTS001160.pdf |
| CONWR_AUS_GDOTSCOSTS001172.pdf |
| CONWR_AUS_GDOTSCOSTS001189.pdf |
| CONWR_AUS_GDOTSCOSTS001190.pdf |
| CONWR_AUS_GDOTSCOSTS001193.pdf |
| CONWR_AUS_GDOTSCOSTS001194.pdf |
| CONWR_AUS_GDOTSCOSTS001197.pdf |
| CONWR_AUS_GDOTSCOSTS001200.pdf |
| CONWR_AUS_GDOTSCOSTS001204.pdf |
| CONWR_AUS_GDOTSCOSTS001207.pdf |
| CONWR_AUS_GDOTSCOSTS001219.pdf |
| CONWR_AUS_GDOTSCOSTS001232.pdf |
| CONWR_AUS_GDOTSCOSTS001233.pdf |
| CONWR_AUS_GDOTSCOSTS001241.pdf |
| CONWR_AUS_GDOTSCOSTS001242.pdf |
| CONWR_AUS_GDOTSCOSTS001244.pdf |
| CONWR_AUS_GDOTSCOSTS001245.pdf |
| CONWR_AUS_GDOTSCOSTS001253.pdf |
| CONWR_AUS_GDOTSCOSTS001254.pdf |
| CONWR_AUS_GDOTSCOSTS001261.pdf |
| CONWR_AUS_GDOTSCOSTS001262.pdf |
| CONWR_AUS_GDOTSCOSTS001268.pdf |
| CONWR_AUS_GDOTSCOSTS001269.pdf |
| CONWR_AUS_GDOTSCOSTS001275.pdf |
| CONWR_AUS_GDOTSCOSTS001276.pdf |
| CONWR_AUS_GDOTSCOSTS001282.pdf |
| CONWR_AUS_GDOTSCOSTS001283.pdf |
| CONWR_AUS_GDOTSCOSTS001289.pdf |
| CONWR_AUS_GDOTSCOSTS001290.pdf |
| CONWR_AUS_GDOTSCOSTS001296.pdf |
| CONWR_AUS_GDOTSCOSTS001297.pdf |
| CONWR_AUS_GDOTSCOSTS001302.pdf |
| CONWR_AUS_GDOTSCOSTS001303.pdf |
| CONWR_AUS_GDOTSCOSTS001308.pdf |
| CONWR_AUS_GDOTSCOSTS001309.pdf |
| CONWR_AUS_GDOTSCOSTS001322.pdf |
| CONWR_AUS_GDOTSCOSTS001323.pdf |
| CONWR_AUS_GDOTSCOSTS001339.pdf |
| CONWR_AUS_GDOTSCOSTS001341.pdf |
| CONWR_AUS_GDOTSCOSTS001348.pdf |
| CONWR_AUS_GDOTSCOSTS001350.pdf |
| CONWR_AUS_GDOTSCOSTS001367.pdf |
| CONWR_AUS_GDOTSCOSTS001368.pdf |
| CONWR_AUS_GDOTSCOSTS001373.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| CONWR_AUS_GDOTSCOSTS001374.pdf |
| CONWR_AUS_GDOTSCOSTS001405.pdf |
| CONWR_AUS_GDOTSCOSTS001406.pdf |
| CONWR_AUS_GDOTSCOSTS001428.pdf |
| CONWR_AUS_GDOTSCOSTS001429.pdf |
| CONWR_AUS_GDOTSCOSTS001449.pdf |
| CONWR_AUS_GDOTSCOSTS001450.pdf |
| CONWR_AUS_GDOTSCOSTS001458.pdf |
| CONWR_AUS_GDOTSCOSTS001459.pdf |
| CONWR_AUS_GDOTSCOSTS001478.pdf |
| CONWR_AUS_GDOTSCOSTS001479.pdf |
| CONWR_AUS_GDOTSCOSTS001488.pdf |
| CONWR_AUS_GDOTSCOSTS001489.pdf |
| CONWR_AUS_GDOTSCOSTS001497.pdf |
| CONWR_AUS_GDOTSCOSTS001498.pdf |
| CONWR_AUS_GDOTSCOSTS001512.pdf |
| CONWR_AUS_GDOTSCOSTS001513.pdf |
| CONWR_AUS_GDOTSCOSTS001523.pdf |
| CONWR_AUS_GDOTSCOSTS001524.pdf |
| CONWR_AUS_GDOTSCOSTS001530.pdf |
| CONWR_AUS_GDOTSCOSTS001531.pdf |
| CONWR_AUS_GDOTSCOSTS001543.pdf |
| CONWR_AUS_GDOTSCOSTS001544.pdf |
| CONWR_AUS_GDOTSCOSTS001556.pdf |
| CONWR_AUS_GDOTSCOSTS001557.pdf |
| CONWR_AUS_GDOTSCOSTS001567.pdf |
| CONWR_AUS_GDOTSCOSTS001568.pdf |
| CONWR_AUS_GDOTSCOSTS001572.pdf |
| CONWR_AUS_GDOTSCOSTS001573.pdf |
| CONWR_AUS_GDOTSCOSTS001580.pdf |
| CONWR_AUS_GDOTSCOSTS001581.pdf |
| CONWR_AUS_GDOTSCOSTS001586.pdf |
| CONWR_AUS_GDOTSCOSTS001587.pdf |
| CONWR_AUS_GDOTSCOSTS001592.pdf |
| CONWR_AUS_GDOTSCOSTS001593.pdf |
| CONWR_AUS_GDOTSCOSTS001598.pdf |
| CONWR_AUS_GDOTSCOSTS001599.pdf |
| CONWR_AUS_GDOTSCOSTS001603.pdf |
| CONWR_AUS_GDOTSCOSTS001604.pdf |
| CONWR_AUS_GDOTSCOSTS001609.pdf |
| CONWR_AUS_GDOTSCOSTS001610.pdf |
| CONWR_AUS_GDOTSCOSTS001615.pdf |
| CONWR_AUS_GDOTSCOSTS001616.pdf |
| CONWR_AUS_GDOTSCOSTS001621.pdf |
| CONWR_AUS_GDOTSCOSTS001622.pdf |
| CONWR_AUS_GDOTSCOSTS001627.pdf |
| CONWR_AUS_GDOTSCOSTS001628.pdf |
| CONWR_AUS_GDOTSCOSTS001633.pdf |
| CONWR_AUS_GDOTSCOSTS001634.pdf |
| CONWR_AUS_GDOTSCOSTS001639.pdf |
| CONWR_AUS_GDOTSCOSTS001640.pdf |
| CONWR_AUS_GDOTSCOSTS001653.pdf |
| CONWR_AUS_GDOTSCOSTS001654.pdf |
| CONWR_AUS_GDOTSCOSTS001674.pdf |
| CONWR_AUS_GDOTSCOSTS001675.pdf |
| CONWR_AUS_GDOTSCOSTS001687.pdf |
| CONWR_AUS_GDOTSCOSTS001688.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| CONWR_AUS_GDOTSCOSTS001694.pdf |
| CONWR_AUS_GDOTSCOSTS001695.pdf |
| CONWR_AUS_GDOTSCOSTS001703.pdf |
| CONWR_AUS_GDOTSCOSTS001704.pdf |
| CONWR_AUS_GDOTSCOSTS001707.pdf |
| CONWR_AUS_GDOTSCOSTS001710.pdf |
| CONWR_AUS_GDOTSCOSTS001733.pdf |
| CONWR_AUS_GDOTSCOSTS001736.pdf |
| CONWR_AUS_GDOTSCOSTS001755.pdf |
| CONWR_AUS_GDOTSCOSTS001758.pdf |
| CONWR_AUS_GDOTSCOSTS001776.pdf |
| CONWR_AUS_GDOTSCOSTS001779.pdf |
| CONWR_AUS_GDOTSCOSTS001791.pdf |
| CONWR_AUS_GDOTSCOSTS001794.pdf |
| CONWR_AUS_GDOTSCOSTS001805.pdf |
| CONWR_AUS_GDOTSCOSTS001808.pdf |
| CONWR_AUS_GDOTSCOSTS001850.pdf |
| CONWR_AUS_GDOTSCOSTS001852.pdf |
| CONWR_AUS_GDOTSCOSTS001883.pdf |
| CONWR_AUS_GDOTSCOSTS001885.pdf |
| CONWR_AUS_GDOTSCOSTS001906.pdf |
| CONWR_AUS_GDOTSCOSTS001908.pdf |
| CONWR_AUS_GDOTSCOSTS001920.pdf |
| CONWR_AUS_GDOTSCOSTS001923.pdf |
| CONWR_AUS_GDOTSCOSTS001963.pdf |
| CONWR_AUS_GDOTSCOSTS001966.pdf |
| CONWR_AUS_GDOTSCOSTS002033.pdf |
| CONWR_AUS_GDOTSCOSTS002036.pdf |
| CONWR_AUS_GDOTSCOSTS002088.pdf |
| CONWR_AUS_GDOTSCOSTS002091.pdf |
| CONWR_AUS_GDOTSCOSTS002150.pdf |
| CONWR_AUS_GDOTSCOSTS002153.pdf |
| CONWR_AUS_GDOTSCOSTS002198.pdf |
| CONWR_AUS_GDOTSCOSTS002201.pdf |
| CONWR_AUS_GDOTSCOSTS002239.pdf |
| CONWR_AUS_GDOTSCOSTS002242.pdf |
| CONWR_AUS_GDOTSCOSTS002305.pdf |
| CONWR_AUS_GDOTSCOSTS002308.pdf |
| CONWR_AUS_GDOTSCOSTS002343.pdf |
| CONWR_AUS_GDOTSCOSTS002346.pdf |
| CONWR_AUS_GDOTSCOSTS002375.pdf |
| CONWR_AUS_GDOTSCOSTS002378.pdf |
| CONWR_AUS_GDOTSCOSTS002413.pdf |
| CONWR_AUS_GDOTSCOSTS002416.pdf |
| CONWR_AUS_GDOTSCOSTS002421.pdf |
| CONWR_AUS_GDOTSCOSTS002424.pdf |
| CONWR_AUS_GDOTSCOSTS002446.pdf |
| CONWR_AUS_GDOTSCOSTS002449.pdf |
| CONWR_AUS_GDOTSCOSTS002471.pdf |
| CONWR_AUS_GDOTSCOSTS002474.pdf |
| CONWR_AUS_GDOTSCOSTS002509.pdf |
| CONWR_AUS_GDOTSCOSTS002512.pdf |
| CONWR_AUS_GDOTSCOSTS002571.pdf |
| CONWR_AUS_GDOTSCOSTS002574.pdf |
| CONWR_AUS_GDOTSCOSTS002591.pdf |
| CONWR_AUS_GDOTSCOSTS002594.pdf |
| CONWR_AUS_GDOTSCOSTS002617.pdf |

| APPENDIX D-1 – DOCUMENTS CONSIDERED |
|---|
| CONWR_AUS_GDOTSCOSTS002620.pdf |
| CONWR_AUS_GDOTSCOSTS002635.pdf |
| CONWR_AUS_GDOTSCOSTS002638.pdf |
| CONWR_AUS_GDOTSCOSTS002658.pdf |
| CONWR_AUS_GDOTSCOSTS002661.pdf |
| CONWR_AUS_GDOTSCOSTS002676.pdf |
| CONWR_AUS_GDOTSCOSTS002679.pdf |
| CONWR_AUS_GDOTSCOSTS002684.pdf |
| CONWR_AUS_GDOTSCOSTS002687.pdf |
| CONWR_AUS_GDOTSCOSTS002693.pdf |
| CONWR_AUS_GDOTSCOSTS002696.pdf |
| CONWR_AUS_GDOTSCOSTS002704.pdf |
| CONWR_AUS_GDOTSCOSTS002710.pdf |
| CONWR_AUS_GDOTSCOSTS002717.pdf |
| CONWR_AUS_GDOTSCOSTS002720.pdf |
| CONWR_AUS_GDOTSCOSTS002727.pdf |
| CONWR_AUS_GDOTSCOSTS002730.pdf |
| CONWR_AUS_GDOTSCOSTS002732.pdf |
| CONWR_AUS_GDOTSCOSTS002734.pdf |
| CONWR_AUS_GDOTSCOSTS002747.pdf |
| CONWR_AUS_GDOTSCOSTS002750.pdf |
| CONWR_AUS_GDOTSCOSTS002773.pdf |
| CONWR_AUS_GDOTSCOSTS002775.pdf |
| CONWR_AUS_GDOTSCOSTS002814.pdf |
| CONWR_AUS_GDOTSCOSTS002816.pdf |
| CONWR_AUS_GDOTSCOSTS002847.pdf |
| CONWR_AUS_GDOTSCOSTS002849.pdf |
| CONWR_AUS_GDOTSCOSTS002865.pdf |
| CONWR_AUS_GDOTSCOSTS002868.pdf |
| CONWR_AUS_GDOTSCOSTS002931.pdf |
| CONWR_AUS_GDOTSCOSTS002934.pdf |
| CONWR_AUS_GDOTSCOSTS002947.pdf |
| CONWR_AUS_GDOTSCOSTS002948.pdf |
| CONWR_AUS_GDOTSCOSTS002958.pdf |
| CONWR_AUS_GDOTSCOSTS002959.pdf |
| CONWR_AUS_GDOTSCOSTS002965.pdf |
| CONWR_AUS_GDOTSCOSTS002966.pdf |
| CONWR_AUS_GDOTSCOSTS002981.pdf |
| CONWR_AUS_GDOTSCOSTS002983.pdf |
| CONWR_AUS_GDOTSCOSTS003007.pdf |
| CONWR_AUS_GDOTSCOSTS003009.pdf |
| CONWR_AUS_GDOTSCOSTS003045.pdf |
| CONWR_AUS_GDOTSCOSTS003047.pdf |
| CONWR_AUS_GDOTSCOSTS003058.pdf |
| CONWR_AUS_GDOTSCOSTS003060.pdf |
| CONWR_AUS_GDOTSCOSTS003076.pdf |
| CONWR_AUS_GDOTSCOSTS003078.pdf |
| CONWR_AUS_GDOTSCOSTS003121.pdf |
| CONWR_AUS_GDOTSCOSTS003124.pdf |
| CONWR_AUS_GDOTSCOSTS003183.pdf |
| CONWR_AUS_GDOTSCOSTS003213.pdf |
| CONWR_AUS_GDOTSCOSTS003241.pdf |
| CONWR_AUS_GDOTSCOSTS003259.pdf |
| CONWR_AUS_GDOTSCOSTS003274.pdf |
| CONWR_AUS_GDOTSCOSTS003292.pdf |
| CONWR_AUS_GDOTSCOSTS003338.pdf |
| CONWR_AUS_GDOTSCOSTS003364.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| CONWR_AUS_GDOTSCOSTS003384.pdf |
| CONWR_AUS_GDOTSCOSTS003416.pdf |
| CONWR_AUS_GDOTSCOSTS003437.pdf |
| CONWR_AUS_GDOTSCOSTS003485.pdf |
| CONWR_AUS_GDOTSCOSTS003498.pdf |
| CONWR_AUS_GDOTSCOSTS003522.pdf |
| CONWR_AUS_GDOTSCOSTS003545.pdf |
| CONWR_AUS_GDOTSCOSTS003563.pdf |
| CONWR_AUS_GDOTSCOSTS003603.pdf |
| CONWR_AUS_GDOTSCOSTS003623.pdf |
| CONWR_AUS_GDOTSCOSTS003661.pdf |
| CONWR_AUS_GDOTSCOSTS003662.pdf |
| CONWR_AUS_GDOTSCOSTS003690.pdf |
| CONWR_AUS_GDOTSCOSTS003691.pdf |
| CONWR_AUS_GDOTSCOSTS003696.pdf |
| CONWR_AUS_GDOTSCOSTS003697.pdf |
| CONWR_AUS_GDOTSCOSTS003748.pdf |
| CONWR_AUS_GDOTSCOSTS003749.pdf |
| CONWR_AUS_GDOTSCOSTS003762.pdf |
| CONWR_AUS_GDOTSCOSTS003763.pdf |
| CONWR_AUS_GDOTSCOSTS003771.pdf |
| CONWR_AUS_GDOTSCOSTS003772.pdf |
| CONWR_AUS_GDOTSCOSTS003779.pdf |
| CONWR_AUS_GDOTSCOSTS003780.pdf |
| CONWR_AUS_GDOTSCOSTS003816.pdf |
| CONWR_AUS_GDOTSCOSTS003817.pdf |
| CONWR_AUS_GDOTSCOSTS003833.pdf |
| CONWR_AUS_GDOTSCOSTS003834.pdf |
| CONWR_AUS_GDOTSCOSTS003855.pdf |
| CONWR_AUS_GDOTSCOSTS003856.pdf |
| CONWR_AUS_GDOTSCOSTS003885.pdf |
| CONWR_AUS_GDOTSCOSTS003886.pdf |
| CONWR_AUS_GDOTSCOSTS003890.pdf |
| CONWR_AUS_GDOTSCOSTS003891.pdf |
| CONWR_AUS_GDOTSCOSTS003895.pdf |
| CONWR_AUS_GDOTSCOSTS003896.pdf |
| CONWR_AUS_GDOTSCOSTS003906.pdf |
| CONWR_AUS_GDOTSCOSTS003907.pdf |
| CONWR_AUS_GDOTSCOSTS003940.pdf |
| CONWR_AUS_GDOTSCOSTS003941.pdf |
| CONWR_AUS_GDOTSCOSTS003977.pdf |
| CONWR_AUS_GDOTSCOSTS003978.pdf |
| CONWR_AUS_GDOTSCOSTS004003.pdf |
| CONWR_AUS_GDOTSCOSTS004004.pdf |
| CONWR_AUS_GDOTSCOSTS004021.pdf |
| CONWR_AUS_GDOTSCOSTS004022.pdf |
| CONWR_AUS_GDOTSCOSTS004039.pdf |
| CONWR_AUS_GDOTSCOSTS004040.pdf |
| CONWR_AUS_GDOTSCOSTS004047.pdf |
| CONWR_AUS_GDOTSCOSTS004048.pdf |
| CONWR_AUS_GDOTSCOSTS004051.pdf |
| CONWR_AUS_GDOTSCOSTS004052.pdf |
| CONWR_AUS_GDOTSCOSTS004056.pdf |
| CONWR_AUS_GDOTSCOSTS004057.pdf |
| CONWR_AUS_GDOTSCOSTS004060.pdf |
| CONWR_AUS_GDOTSCOSTS004061.pdf |
| CONWR_AUS_GDOTSCOSTS004065.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| CONWR_AUS_GDOTSCOSTS004066.pdf |
| CONWR_AUS_GDOTSCOSTS004070.pdf |
| CONWR_AUS_GDOTSCOSTS004071.pdf |
| CONWR_AUS_GDOTSCOSTS004075.pdf |
| CONWR_AUS_GDOTSCOSTS004076.pdf |
| CONWR_AUS_GDOTSCOSTS004080.pdf |
| CONWR_AUS_GDOTSCOSTS004081.pdf |
| CONWR_AUS_GDOTSCOSTS004087.pdf |
| CONWR_AUS_GDOTSCOSTS004088.pdf |
| CONWR_AUS_GDOTSCOSTS004093.pdf |
| CONWR_AUS_GDOTSCOSTS004094.pdf |
| CONWR_AUS_GDOTSCOSTS004099.pdf |
| CONWR_AUS_GDOTSCOSTS004100.pdf |
| CONWR_AUS_GDOTSCOSTS004106.pdf |
| CONWR_AUS_GDOTSCOSTS004107.pdf |
| CONWR_AUS_GDOTSCOSTS004113.pdf |
| CONWR_AUS_GDOTSCOSTS004114.pdf |
| CONWR_AUS_GDOTSCOSTS004119.pdf |
| CONWR_AUS_GDOTSCOSTS004120.pdf |
| CONWR_AUS_GDOTSCOSTS004126.pdf |
| CONWR_AUS_GDOTSCOSTS004127.pdf |
| CONWR_AUS_GDOTSCOSTS004132.pdf |
| CONWR_AUS_GDOTSCOSTS004133.pdf |
| CONWR_AUS_GDOTSCOSTS004136.pdf |
| CONWR_AUS_GDOTSCOSTS004137.pdf |
| CONWR_AUS_GDOTSCOSTS004142.pdf |
| CONWR_AUS_GDOTSCOSTS004143.pdf |
| CONWR_AUS_GDOTSCOSTS004146.pdf |
| CONWR_AUS_GDOTSCOSTS004147.pdf |
| CONWR_AUS_GDOTSCOSTS004151.pdf |
| CONWR_AUS_GDOTSCOSTS004152.pdf |
| CONWR_AUS_GDOTSCOSTS004156.pdf |
| CONWR_AUS_GDOTSCOSTS004157.pdf |
| CONWR_AUS_GDOTSCOSTS004161.pdf |
| CONWR_AUS_GDOTSCOSTS004162.pdf |
| CONWR_AUS_GDOTSCOSTS004166.pdf |
| CONWR_AUS_GDOTSCOSTS004167.pdf |
| CONWR_AUS_GDOTSCOSTS004172.pdf |
| CONWR_AUS_GDOTSCOSTS004173.pdf |
| CONWR_AUS_GDOTSCOSTS004175.pdf |
| CONWR_AUS_GDOTSCOSTS004178.pdf |
| CONWR_AUS_GDOTSCOSTS004184.pdf |
| CONWR_AUS_GDOTSCOSTS004185.pdf |
| CONWR_AUS_GDOTSCOSTS004188.pdf |
| CONWR_AUS_GDOTSCOSTS004189.pdf |
| CONWR_AUS_GDOTSCOSTS004197.pdf |
| CONWR_AUS_GDOTSCOSTS004198.pdf |
| CONWR_AUS_GDOTSCOSTS004208.pdf |
| CONWR_AUS_GDOTSCOSTS004209.pdf |
| CONWR_AUS_GDOTSCOSTS004217.pdf |
| CONWR_AUS_GDOTSCOSTS004218.pdf |
| CONWR_AUS_GDOTSCOSTS004229.pdf |
| CONWR_AUS_GDOTSCOSTS004230.pdf |
| CONWR_AUS_GDOTSCOSTS004280.pdf |
| CONWR_AUS_GDOTSCOSTS004282.pdf |
| CONWR_AUS_GDOTSCOSTS004300.pdf |
| CONWR_AUS_GDOTSCOSTS004301.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|:---:|
| CONWR_AUS_GDOTSCOSTS004318.pdf |
| CONWR_AUS_GDOTSCOSTS004319.pdf |
| CONWR_AUS_GDOTSCOSTS004328.pdf |
| CONWR_AUS_GDOTSCOSTS004329.pdf |
| CONWR_AUS_GDOTSCOSTS004343.pdf |
| CONWR_AUS_GDOTSCOSTS004344.pdf |
| CONWR_AUS_GDOTSCOSTS004348.pdf |
| CONWR_AUS_GDOTSCOSTS004349.pdf |
| CONWR_AUS_GDOTSCOSTS004353.pdf |
| CONWR_AUS_GDOTSCOSTS004354.pdf |
| CONWR_AUS_GDOTSCOSTS004369.pdf |
| CONWR_AUS_GDOTSCOSTS004370.pdf |
| CONWR_AUS_GDOTSCOSTS004395.pdf |
| CONWR_AUS_GDOTSCOSTS004396.pdf |
| CONWR_AUS_GDOTSCOSTS004403.pdf |
| CONWR_AUS_GDOTSCOSTS004405.pdf |
| CONWR_AUS_GDOTSCOSTS004409.pdf |
| CONWR_AUS_GDOTSCOSTS004410.pdf |
| CONWR_AUS_GDOTSCOSTS004451.pdf |
| CONWR_AUS_GDOTSCOSTS004452.pdf |
| CONWR_AUS_GDOTSCOSTS004499.pdf |
| CONWR_AUS_GDOTSCOSTS004500.pdf |
| CONWR_AUS_GDOTSCOSTS004551.pdf |
| CONWR_AUS_GDOTSCOSTS004552.pdf |
| CONWR_AUS_GDOTSCOSTS004614.pdf |
| CONWR_AUS_GDOTSCOSTS004615.pdf |
| CONWR_AUS_GDOTSCOSTS004666.pdf |
| CONWR_AUS_GDOTSCOSTS004667.pdf |
| CONWR_AUS_GDOTSCOSTS004719.pdf |
| CONWR_AUS_GDOTSCOSTS004720.pdf |
| CONWR_AUS_GDOTSCOSTS004802.pdf |
| CONWR_AUS_GDOTSCOSTS004803.pdf |
| CONWR_AUS_GDOTSCOSTS004857.pdf |
| CONWR_AUS_GDOTSCOSTS004858.pdf |
| CONWR_AUS_GDOTSCOSTS004933.pdf |
| CONWR_AUS_GDOTSCOSTS004934.pdf |
| CONWR_AUS_GDOTSCOSTS004935.pdf |
| CONWR_AUS_GDOTSCOSTS004936.pdf |
| CONWR_AUS_GDOTSCOSTS004986.pdf |
| CONWR_AUS_GDOTSCOSTS004987.pdf |
| CONWR_AUS_GDOTSCOSTS005037.pdf |
| CONWR_AUS_GDOTSCOSTS005038.pdf |
| CONWR_AUS_GDOTSCOSTS005088.pdf |
| CONWR_AUS_GDOTSCOSTS005089.pdf |
| CONWR_AUS_GDOTSCOSTS005137.pdf |
| CONWR_AUS_GDOTSCOSTS005138.pdf |
| CONWR_AUS_GDOTSCOSTS005185.pdf |
| CONWR_AUS_GDOTSCOSTS005186.pdf |
| CONWR_AUS_GDOTSCOSTS005235.pdf |
| CONWR_AUS_GDOTSCOSTS005236.pdf |
| CONWR_AUS_GDOTSCOSTS005284.pdf |
| CONWR_AUS_GDOTSCOSTS005285.pdf |
| CONWR_AUS_GDOTSCOSTS005332.pdf |
| CONWR_AUS_GDOTSCOSTS005333.pdf |
| CONWR_AUS_GDOTSCOSTS005351.pdf |
| CONWR_AUS_GDOTSCOSTS005352.pdf |
| CONWR_AUS_GDOTSCOSTS005374.pdf |

| APPENDIX D-1 – DOCUMENTS CONSIDERED |
|---|
| CONWR_AUS_GDOTSCOSTS005375.pdf |
| CONWR_AUS_GDOTSCOSTS005400.pdf |
| CONWR_AUS_GDOTSCOSTS005401.pdf |
| CONWR_AUS_GDOTSCOSTS005443.pdf |
| CONWR_AUS_GDOTSCOSTS005444.pdf |
| CONWR_AUS_GDOTSCOSTS005449.pdf |
| CONWR_AUS_GDOTSCOSTS005450.pdf |
| CONWR_AUS_GDOTSCOSTS005452.pdf |
| CONWR_AUS_GDOTSCOSTS005453.pdf |
| CONWR_AUS_GDOTSCOSTS005465.pdf |
| CONWR_AUS_GDOTSCOSTS005466.pdf |
| CONWR_AUS_GDOTSCOSTS005489.pdf |
| CONWR_AUS_GDOTSCOSTS005490.pdf |
| CONWR_AUS_GDOTSCOSTS005500.pdf |
| CONWR_AUS_GDOTSCOSTS005501.pdf |
| CONWR_AUS_GDOTSCOSTS005510.pdf |
| CONWR_AUS_GDOTSCOSTS005511.pdf |
| CONWR_AUS_GDOTSCOSTS005522.pdf |
| CONWR_AUS_GDOTSCOSTS005523.pdf |
| CONWR_AUS_GDOTSCOSTS005533.pdf |
| CONWR_AUS_GDOTSCOSTS005534.pdf |
| CONWR_AUS_GDOTSCOSTS005541.pdf |
| CONWR_AUS_GDOTSCOSTS005542.pdf |
| CONWR_AUS_GDOTSCOSTS005549.pdf |
| CONWR_AUS_GDOTSCOSTS005550.pdf |
| CONWR_AUS_GDOTSCOSTS005551.pdf |
| CONWR_AUS_GDOTSCOSTS005552.pdf |
| CONWR_AUS_GDOTSCOSTS005560.pdf |
| CONWR_AUS_GDOTSCOSTS005561.pdf |
| CONWR_AUS_GDOTSCOSTS005568.pdf |
| CONWR_AUS_GDOTSCOSTS005569.pdf |
| CONWR_AUS_GDOTSCOSTS005588.pdf |
| CONWR_AUS_GDOTSCOSTS005589.pdf |
| CONWR_AUS_GDOTSCOSTS005604.pdf |
| CONWR_AUS_GDOTSCOSTS005605.pdf |
| CONWR_AUS_GDOTSCOSTS005637.pdf |
| CONWR_AUS_GDOTSCOSTS005638.pdf |
| CONWR_AUS_GDOTSCOSTS005647.pdf |
| CONWR_AUS_GDOTSCOSTS005648.pdf |
| CONWR_AUS_GDOTSCOSTS005664.pdf |
| CONWR_AUS_GDOTSCOSTS005665.pdf |
| CONWR_AUS_GDOTSCOSTS005680.pdf |
| CONWR_AUS_GDOTSCOSTS005681.pdf |
| CONWR_AUS_GDOTSCOSTS005690.pdf |
| CONWR_AUS_GDOTSCOSTS005691.pdf |
| CONWR_AUS_GDOTSCOSTS005712.pdf |
| CONWR_AUS_GDOTSCOSTS005713.pdf |
| CONWR_AUS_GDOTSCOSTS005737.pdf |
| CONWR_AUS_GDOTSCOSTS005738.pdf |
| CONWR_AUS_GDOTSCOSTS005751.pdf |
| CONWR_AUS_GDOTSCOSTS005752.pdf |
| CONWR_AUS_GDOTSCOSTS005797.pdf |
| CONWR_AUS_GDOTSCOSTS005798.pdf |
| CONWR_AUS_GDOTSCOSTS005806.pdf |
| CONWR_AUS_GDOTSCOSTS005807.pdf |
| CONWR_AUS_GDOTSCOSTS005816.pdf |
| CONWR_AUS_GDOTSCOSTS005817.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| CONWR_AUS_GDOTSCOSTS005822.pdf |
| CONWR_AUS_GDOTSCOSTS005823.pdf |
| CONWR_AUS_GDOTSCOSTS005849.pdf |
| CONWR_AUS_GDOTSCOSTS005850.pdf |
| CONWR_AUS_GDOTSCOSTS005884.pdf |
| CONWR_AUS_GDOTSCOSTS005885.pdf |
| CONWR_AUS_GDOTSCOSTS005888.pdf |
| CONWR_AUS_GDOTSCOSTS005889.pdf |
| CONWR_AUS_GDOTSCOSTS005903.pdf |
| CONWR_AUS_GDOTSCOSTS005904.pdf |
| CONWR_AUS_GDOTSCOSTS005912.pdf |
| CONWR_AUS_GDOTSCOSTS005913.pdf |
| CONWR_AUS_GDOTSCOSTS005949.pdf |
| CONWR_AUS_GDOTSCOSTS005950.pdf |
| CONWR_AUS_GDOTSCOSTS005982.pdf |
| CONWR_AUS_GDOTSCOSTS005983.pdf |
| CONWR_AUS_GDOTSCOSTS006018.pdf |
| CONWR_AUS_GDOTSCOSTS006019.pdf |
| CONWR_AUS_GDOTSCOSTS006032.pdf |
| CONWR_AUS_GDOTSCOSTS006033.pdf |
| CONWR_AUS_GDOTSCOSTS006034.pdf |
| CONWR_AUS_GDOTSCOSTS006036.pdf |
| CONWR_AUS_GDOTSCOSTS006037.pdf |
| CONWR_AUS_GDOTSCOSTS006038.pdf |
| CONWR_AUS_GDOTSCOSTS006039.pdf |
| CONWR_AUS_GDOTSCOSTS006040.pdf |
| CONWR_AUS_GDOTSCOSTS006041.pdf |
| CONWR_AUS_GDOTSCOSTS006042.pdf |
| CONWR_AUS_GDOTSCOSTS006044.pdf |
| CONWR_AUS_GDOTSCOSTS006045.pdf |
| CONWR_AUS_GDOTSCOSTS006047.pdf |
| CONWR_AUS_GDOTSCOSTS006048.pdf |
| CONWR_AUS_GDOTSCOSTS006050.pdf |
| CONWR_AUS_GDOTSCOSTS006051.pdf |
| CONWR_AUS_GDOTSCOSTS006052.pdf |
| CONWR_AUS_GDOTSCOSTS006053.pdf |
| CONWR_AUS_GDOTSCOSTS006055.pdf |
| CONWR_AUS_GDOTSCOSTS006056.pdf |
| CONWR_AUS_GDOTSCOSTS006058.pdf |
| CONWR_AUS_GDOTSCOSTS006060.pdf |
| CONWR_AUS_GDOTSCOSTS006062.pdf |
| CONWR_AUS_GDOTSCOSTS006064.pdf |
| CONWR_AUS_GDOTSCOSTS006186.pdf |
| CONWR_AUS_GDOTSCOSTS006187.pdf |
| CONWR_AUS_GDOTSCOSTS006334.pdf |
| CONWR_AUS_GDOTSCOSTS006335.pdf |
| CONWR_AUS_GDOTSCOSTS006372.pdf |
| CONWR_AUS_GDOTSCOSTS006373.pdf |
| CONWR_AUS_GDOTSCOSTS006443.pdf |
| CONWR_AUS_GDOTSCOSTS006445.pdf |
| CONWR_AUS_GDOTSCOSTS006446.pdf |
| CONWR_AUS_GDOTSCOSTS006557.pdf |
| CONWR_AUS_GDOTSCOSTS006558.pdf |
| CONWR_AUS_GDOTSCOSTS006639.pdf |
| CONWR_AUS_GDOTSCOSTS006640.pdf |
| CONWR_AUS_GDOTSCOSTS006732.pdf |
| CONWR_AUS_GDOTSCOSTS006733.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| CONWR_AUS_GDOTSCOSTS006894.pdf |
| CONWR_AUS_GDOTSCOSTS006895.pdf |
| CONWR_AUS_GDOTSCOSTS007248.pdf |
| CONWR_AUS_GDOTSCOSTS007249.pdf |
| CONWR_AUS_GDOTSCOSTS007270.pdf |
| CONWR_AUS_GDOTSCOSTS007625.pdf |
| CONWR_AUS_GDOTSCOSTS007627.pdf |
| CONWR_AUS_GDOTSCOSTS007696.pdf |
| CONWR_AUS_GDOTSCOSTS007698.pdf |
| CONWR_AUS_GDOTSCOSTS007770.pdf |
| CONWR_AUS_GDOTSCOSTS007772.pdf |
| CONWR_AUS_GDOTSCOSTS007818.pdf |
| CONWR_AUS_GDOTSCOSTS007819.pdf |
| CONWR_AUS_GDOTSCOSTS007858.pdf |
| CONWR_AUS_GDOTSCOSTS007860.pdf |
| CONWR_AUS_GDOTSCOSTS007873.pdf |
| CONWR_AUS_GDOTSCOSTS007874.pdf |
| CONWR_AUS_GDOTSCOSTS007887.pdf |
| CONWR_AUS_GDOTSCOSTS007888.pdf |
| CONWR_AUS_GDOTSCOSTS007942.pdf |
| CONWR_AUS_GDOTSCOSTS007943.pdf |
| CONWR_AUS_GDOTSCOSTS007998.pdf |
| CONWR_AUS_GDOTSCOSTS007999.pdf |
| CONWR_AUS_GDOTSCOSTS008174.pdf |
| CONWR_AUS_GDOTSCOSTS008175.pdf |
| CONWR_AUS_GDOTSCOSTS008222.pdf |
| CONWR_AUS_GDOTSCOSTS008223.pdf |
| CONWR_AUS_GDOTSCOSTS008249.pdf |
| CONWR_AUS_GDOTSCOSTS008250.pdf |
| CONWR_AUS_GDOTSCOSTS008280.pdf |
| CONWR_AUS_GDOTSCOSTS008281.pdf |
| CONWR_AUS_GDOTSCOSTS008312.pdf |
| CONWR_AUS_GDOTSCOSTS008313.pdf |
| CONWR_AUS_GDOTSCOSTS008344.pdf |
| CONWR_AUS_GDOTSCOSTS008345.pdf |
| CONWR_AUS_GDOTSCOSTS008360.pdf |
| CONWR_AUS_GDOTSCOSTS008361.pdf |
| CONWR_AUS_GDOTSCOSTS008371.pdf |
| CONWR_AUS_GDOTSCOSTS008372.pdf |
| CONWR_AUS_GDOTSCOSTS008383.pdf |
| CONWR_AUS_GDOTSCOSTS008384.pdf |
| CONWR_AUS_GDOTSCOSTS008402.pdf |
| CONWR_AUS_GDOTSCOSTS008403.pdf |
| CONWR_AUS_GDOTSCOSTS008425.pdf |
| CONWR_AUS_GDOTSCOSTS008426.pdf |
| CONWR_AUS_GDOTSCOSTS008441.pdf |
| CONWR_AUS_GDOTSCOSTS008442.pdf |
| CONWR_AUS_GDOTSCOSTS008457.pdf |
| CONWR_AUS_GDOTSCOSTS008458.pdf |
| CONWR_AUS_GDOTSCOSTS008477.pdf |
| CONWR_AUS_GDOTSCOSTS008478.pdf |
| CONWR_AUS_GDOTSCOSTS008567.pdf |
| CONWR_AUS_GDOTSCOSTS008568.pdf |
| CONWR_AUS_GDOTSCOSTS008697.pdf |
| CONWR_AUS_GDOTSCOSTS008698.pdf |
| CONWR_AUS_GDOTSCOSTS008848.pdf |
| CONWR_AUS_GDOTSCOSTS008849.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| CONWR_AUS_GDOTSCOSTS008941.pdf |
| CONWR_AUS_GDOTSCOSTS008942.pdf |
| CONWR_AUS_GDOTSCOSTS008994.pdf |
| CONWR_AUS_GDOTSCOSTS008995.pdf |
| CONWR_AUS_GDOTSCOSTS009061.pdf |
| CONWR_AUS_GDOTSCOSTS009062.pdf |
| CONWR_AUS_GDOTSCOSTS009087.pdf |
| CONWR_AUS_GDOTSCOSTS009088.pdf |
| CONWR_AUS_GDOTSCOSTS009108.pdf |
| CONWR_AUS_GDOTSCOSTS009109.pdf |
| CONWR_AUS_GDOTSCOSTS009157.pdf |
| CONWR_AUS_GDOTSCOSTS009158.pdf |
| CONWR_AUS_GDOTSCOSTS009171.pdf |
| CONWR_AUS_GDOTSCOSTS009172.pdf |
| CONWR_AUS_GDOTSCOSTS009258.pdf |
| CONWR_AUS_GDOTSCOSTS009259.pdf |
| CONWR_AUS_GDOTSCOSTS009283.pdf |
| CONWR_AUS_GDOTSCOSTS009284.pdf |
| CONWR_AUS_GDOTSCOSTS009295.pdf |
| CONWR_AUS_GDOTSCOSTS009296.pdf |
| CONWR_AUS_GDOTSCOSTS009308.pdf |
| CONWR_AUS_GDOTSCOSTS009309.pdf |
| CONWR_AUS_GDOTSCOSTS009328.pdf |
| CONWR_AUS_GDOTSCOSTS009329.pdf |
| CONWR_AUS_GDOTSCOSTS009347.pdf |
| CONWR_AUS_GDOTSCOSTS009348.pdf |
| CONWR_AUS_GDOTSCOSTS009363.pdf |
| CONWR_AUS_GDOTSCOSTS009364.pdf |
| CONWR_AUS_GDOTSCOSTS009379.pdf |
| CONWR_AUS_GDOTSCOSTS009380.pdf |
| CONWR_AUS_GDOTSCOSTS009387.pdf |
| CONWR_AUS_GDOTSCOSTS009388.pdf |
| CONWR_AUS_GDOTSCOSTS009413.pdf |
| CONWR_AUS_GDOTSCOSTS009414.pdf |
| CONWR_AUS_GDOTSCOSTS009426.pdf |
| CONWR_AUS_GDOTSCOSTS009427.pdf |
| CONWR_AUS_GDOTSCOSTS009449.pdf |
| CONWR_AUS_GDOTSCOSTS009450.pdf |
| CONWR_AUS_GDOTSCOSTS009464.pdf |
| CONWR_AUS_GDOTSCOSTS009465.pdf |
| CONWR_AUS_GDOTSCOSTS009482.pdf |
| CONWR_AUS_GDOTSCOSTS009483.pdf |
| CONWR_AUS_GDOTSCOSTS009496.pdf |
| CONWR_AUS_GDOTSCOSTS009497.pdf |
| CONWR_AUS_GDOTSCOSTS009513.pdf |
| CONWR_AUS_GDOTSCOSTS009514.pdf |
| CONWR_AUS_GDOTSCOSTS009524.pdf |
| CONWR_AUS_GDOTSCOSTS009525.pdf |
| CONWR_AUS_GDOTSCOSTS009528.pdf |
| CONWR_AUS_GDOTSCOSTS009530.pdf |
| CONWR_AUS_GDOTSCOSTS009538.pdf |
| CONWR_AUS_GDOTSCOSTS009546.pdf |
| CONWR_AUS_GDOTSCOSTS009547.pdf |
| CONWR_AUS_GDOTSCOSTS009562.pdf |
| CONWR_AUS_GDOTSCOSTS009563.pdf |
| CONWR_AUS_GDOTSCOSTS009571.pdf |
| CONWR_AUS_GDOTSCOSTS009572.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| CONWR_AUS_GDOTSCOSTS009581.pdf |
| CONWR_AUS_GDOTSCOSTS009582.pdf |
| CONWR_AUS_GDOTSCOSTS009592.pdf |
| CONWR_AUS_GDOTSCOSTS009593.pdf |
| CONWR_AUS_GDOTSCOSTS009606.pdf |
| CONWR_AUS_GDOTSCOSTS009607.pdf |
| CONWR_AUS_GDOTSCOSTS009616.pdf |
| CONWR_AUS_GDOTSCOSTS009617.pdf |
| CONWR_AUS_GDOTSCOSTS009624.pdf |
| CONWR_AUS_GDOTSCOSTS009625.pdf |
| CONWR_AUS_GDOTSCOSTS009634.pdf |
| CONWR_AUS_GDOTSCOSTS009635.pdf |
| CONWR_AUS_GDOTSCOSTS009645.pdf |
| CONWR_AUS_GDOTSCOSTS009646.pdf |
| CONWR_AUS_GDOTSCOSTS009651.pdf |
| CONWR_AUS_GDOTSCOSTS009652.pdf |
| CONWR_AUS_GDOTSCOSTS009663.pdf |
| CONWR_AUS_GDOTSCOSTS009664.pdf |
| CONWR_AUS_GDOTSCOSTS009673.pdf |
| CONWR_AUS_GDOTSCOSTS009674.pdf |
| CONWR_AUS_GDOTSCOSTS009681.pdf |
| CONWR_AUS_GDOTSCOSTS009682.pdf |
| CONWR_AUS_GDOTSCOSTS009694.pdf |
| CONWR_AUS_GDOTSCOSTS009695.pdf |
| CONWR_AUS_GDOTSCOSTS009704.pdf |
| CONWR_AUS_GDOTSCOSTS009705.pdf |
| CONWR_AUS_GDOTSCOSTS009713.pdf |
| CONWR_AUS_GDOTSCOSTS009714.pdf |
| CONWR_AUS_GDOTSCOSTS009725.pdf |
| CONWR_AUS_GDOTSCOSTS009726.pdf |
| CONWR_AUS_GDOTSCOSTS009736.pdf |
| CONWR_AUS_GDOTSCOSTS009737.pdf |
| CONWR_AUS_GDOTSCOSTS009739.pdf |
| CONWR_AUS_GDOTSCOSTS009756.pdf |
| CONWR_AUS_GDOTSCOSTS009763.pdf |
| CONWR_AUS_GDOTSCOSTS009764.pdf |
| CONWR_AUS_GDOTSCOSTS009771.pdf |
| CONWR_AUS_GDOTSCOSTS009772.pdf |
| CONWR_AUS_GDOTSCOSTS009777.pdf |
| CONWR_AUS_GDOTSCOSTS009778.pdf |
| CONWR_AUS_GDOTSCOSTS009787.pdf |
| CONWR_AUS_GDOTSCOSTS009788.pdf |
| CONWR_AUS_GDOTSCOSTS009796.pdf |
| CONWR_AUS_GDOTSCOSTS009797.pdf |
| CONWR_AUS_GDOTSCOSTS009809.pdf |
| CONWR_AUS_GDOTSCOSTS009810.pdf |
| CONWR_AUS_GDOTSCOSTS009817.pdf |
| CONWR_AUS_GDOTSCOSTS009818.pdf |
| CONWR_AUS_GDOTSCOSTS009821.pdf |
| CONWR_AUS_GDOTSCOSTS009822.pdf |
| CONWR_AUS_GDOTSCOSTS009829.pdf |
| CONWR_AUS_GDOTSCOSTS009830.pdf |
| CONWR_AUS_GDOTSCOSTS009839.pdf |
| CONWR_AUS_GDOTSCOSTS009840.pdf |
| CONWR_AUS_GDOTSCOSTS009854.pdf |
| CONWR_AUS_GDOTSCOSTS009855.pdf |
| CONWR_AUS_GDOTSCOSTS009860.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| CONWR_AUS_GDOTSCOSTS009861.pdf |
| CONWR_AUS_GDOTSCOSTS009879.pdf |
| CONWR_AUS_GDOTSCOSTS009880.pdf |
| CONWR_AUS_GDOTSCOSTS009888.pdf |
| CONWR_AUS_GDOTSCOSTS009889.pdf |
| CONWR_AUS_GDOTSCOSTS009902.pdf |
| CONWR_AUS_GDOTSCOSTS009903.pdf |
| CONWR_AUS_GDOTSCOSTS009935.pdf |
| CONWR_AUS_GDOTSCOSTS009936.pdf |
| CONWR_AUS_GDOTSCOSTS009947.pdf |
| CONWR_AUS_GDOTSCOSTS009948.pdf |
| CONWR_AUS_GDOTSCOSTS010148.pdf |
| CONWR_AUS_GDOTSCOSTS010149.pdf |
| CONWR_AUS_GDOTSCOSTS010152.pdf |
| CONWR_AUS_GDOTSCOSTS010153.pdf |
| CONWR_AUS_GDOTSCOSTS010156.pdf |
| CONWR_AUS_GDOTSCOSTS010157.pdf |
| CONWR_AUS_GDOTSCOSTS010159.pdf |
| CONWR_AUS_GDOTSCOSTS010160.pdf |
| CONWR_AUS_GDOTSCOSTS010162.pdf |
| CONWR_AUS_GDOTSCOSTS010163.pdf |
| CONWR_AUS_GDOTSCOSTS010177.pdf |
| CONWR_AUS_GDOTSCOSTS010178.pdf |
| CONWR_AUS_GDOTSCOSTS010217.pdf |
| CONWR_AUS_GDOTSCOSTS010218.pdf |
| CONWR_AUS_GDOTSCOSTS010222.pdf |
| CONWR_AUS_GDOTSCOSTS010223.pdf |
| CONWR_AUS_GDOTSCOSTS010226.pdf |
| CONWR_AUS_GDOTSCOSTS010227.pdf |
| CONWR_AUS_GDOTSCOSTS010231.pdf |
| CONWR_AUS_GDOTSCOSTS010232.pdf |
| CONWR_AUS_GDOTSCOSTS010244.pdf |
| CONWR_AUS_GDOTSCOSTS010245.pdf |
| CONWR_AUS_GDOTSCOSTS010256.pdf |
| CONWR_AUS_GDOTSCOSTS010257.pdf |
| CONWR_AUS_GDOTSCOSTS010258.pdf |
| CONWR_AUS_GDOTSCOSTS010259.pdf |
| CONWR_AUS_GDOTSCOSTS010260.pdf |
| CONWR_AUS_GDOTSCOSTS010262.pdf |
| CONWR_AUS_GDOTSCOSTS010436.pdf |
| CONWR_AUS_GDOTSCOSTS010438.pdf |
| CONWR_AUS_GDOTSCOSTS010596.pdf |
| CONWR_AUS_GDOTSCOSTS010597.pdf |
| CONWR_AUS_GDOTSCOSTS010774.pdf |
| CONWR_AUS_GDOTSCOSTS010778.pdf |
| CONWR_AUS_GDOTSCOSTS010779.pdf |
| CONWR_AUS_GDOTSCOSTS010786.pdf |
| CONWR_AUS_GDOTSCOSTS010787.pdf |
| CONWR_AUS_GDOTSCOSTS010789.pdf |
| CONWR_AUS_GDOTSCOSTS010790.pdf |
| CONWR_AUS_GDOTSCOSTS010792.pdf |
| CONWR_AUS_GDOTSCOSTS010793.pdf |
| CONWR_AUS_GDOTSCOSTS010847.pdf |
| CONWR_AUS_GDOTSCOSTS010851.pdf |
| CONWR_AUS_GDOTSCOSTS010885.pdf |
| CONWR_AUS_GDOTSCOSTS010889.pdf |
| CONWR_AUS_GDOTSCOSTS010893.pdf |

| APPENDIX D-1 – DOCUMENTS CONSIDERED |
|---|
| CONWR_AUS_GDOTSCOSTS010962.pdf |
| CONWR_AUS_GDOTSCOSTS011029.pdf |
| CONWR_AUS_GDOTSCOSTS011032.pdf |
| CONWR_AUS_GDOTSCOSTS011096.pdf |
| CONWR_AUS_GDOTSCOSTS011100.pdf |
| CONWR_AUS_GDOTSCOSTS011160.pdf |
| CONWR_AUS_GDOTSCOSTS011162.pdf |
| CONWR_AUS_GDOTSCOSTS011215.pdf |
| CONWR_AUS_GDOTSCOSTS011217.pdf |
| CONWR_AUS_GDOTSCOSTS011273.pdf |
| CONWR_AUS_GDOTSCOSTS011275.pdf |
| CONWR_AUS_GDOTSCOSTS011323.pdf |
| CONWR_AUS_GDOTSCOSTS011326.pdf |
| CONWR_AUS_GDOTSCOSTS011372.pdf |
| CONWR_AUS_GDOTSCOSTS011376.pdf |
| CONWR_AUS_GDOTSCOSTS011424.pdf |
| CONWR_AUS_GDOTSCOSTS011426.pdf |
| CONWR_AUS_GDOTSCOSTS011485.pdf |
| CONWR_AUS_GDOTSCOSTS011489.pdf |
| CONWR_AUS_GDOTSCOSTS011564.pdf |
| CONWR_AUS_GDOTSCOSTS011568.pdf |
| CONWR_AUS_GDOTSCOSTS011571.pdf |
| CONWR_AUS_GDOTSCOSTS011574.pdf |
| CONWR_AUS_GDOTSCOSTS011577.pdf |
| CONWR_AUS_GDOTSCOSTS011579.pdf |
| CONWR_AUS_GDOTSCOSTS011583.pdf |
| CONWR_AUS_GDOTSCOSTS011596.pdf |
| CONWR_AUS_GDOTSCOSTS011597.pdf |
| CONWR_AUS_GDOTSCOSTS011598.pdf |
| CONWR_AUS_GDOTSCOSTS011601.pdf |
| CONWR_AUS_GDOTSCOSTS011603.pdf |
| CONWR_AUS_GDOTSCOSTS011616.pdf |
| CONWR_AUS_GDOTSCOSTS011619.pdf |
| CONWR_AUS_GDOTSCOSTS011634.pdf |
| CONWR_AUS_GDOTSCOSTS011637.pdf |
| CONWR_AUS_GDOTSCOSTS011649.pdf |
| CONWR_AUS_GDOTSCOSTS011660.pdf |
| CONWR_AUS_GDOTSCOSTS011661.pdf |
| CONWR_AUS_GDOTSCOSTS011672.pdf |
| CONWR_AUS_GDOTSCOSTS011673.pdf |
| CONWR_AUS_GDOTSCOSTS011684.pdf |
| CONWR_AUS_GDOTSCOSTS011689.pdf |
| CONWR_AUS_GDOTSCOSTS011691.pdf |
| CONWR_AUS_GDOTSCOSTS011701.pdf |
| CONWR_AUS_GDOTSCOSTS011708.pdf |
| CONWR_AUS_GDOTSCOSTS011719.pdf |
| CONWR_AUS_GDOTSCOSTS011720.pdf |
| CONWR_AUS_GDOTSCOSTS011721.pdf |
| CONWR_AUS_GDOTSCOSTS011722.pdf |
| CONWR_AUS_GDOTSCOSTS011723.pdf |
| CONWR_AUS_GDOTSCOSTS011724.pdf |
| CONWR_AUS_GDOTSCOSTS011729.pdf |
| CONWR_AUS_GDOTSCOSTS011730.pdf |
| CONWR_AUS_GDOTSCOSTS011736.pdf |
| CONWR_AUS_GDOTSCOSTS011737.pdf |
| CONWR_AUS_GDOTSCOSTS011742.pdf |
| CONWR_AUS_GDOTSCOSTS011743.pdf |

| APPENDIX D-1 – DOCUMENTS CONSIDERED |
|---|
| CONWR_AUS_GDOTSCOSTS011747.pdf |
| CONWR_AUS_GDOTSCOSTS011748.pdf |
| CONWR_AUS_GDOTSCOSTS011776.pdf |
| CONWR_AUS_GDOTSCOSTS011783.pdf |
| CONWR_AUS_GDOTSCOSTS011795.pdf |
| CONWR_AUS_GDOTSCOSTS011804.pdf |
| CONWR_AUS_GDOTSCOSTS011814.pdf |
| CONWR_AUS_GDOTSCOSTS011821.pdf |
| CONWR_AUS_GDOTSCOSTS011825.pdf |
| CONWR_AUS_GDOTSCOSTS011826.pdf |
| CONWR_AUS_GDOTSCOSTS011827.pdf |
| CONWR_AUS_GDOTSCOSTS011828.pdf |
| CONWR_AUS_GDOTSCOSTS011829.pdf |
| CONWR_AUS_GDOTSCOSTS011830.pdf |
| CONWR_AUS_GDOTSCOSTS011831.pdf |
| CONWR_AUS_GDOTSCOSTS011836.pdf |
| CONWR_AUS_GDOTSCOSTS011892.pdf |
| CONWR_AUS_GDOTSCOSTS011911.pdf |
| CONWR_AUS_GDOTSCOSTS011932.pdf |
| CONWR_AUS_GDOTSCOSTS011946.pdf |
| CONWR_AUS_GDOTSCOSTS011954.pdf |
| CONWR_AUS_GDOTSCOSTS011977.pdf |
| CONWR_AUS_GDOTSCOSTS012000.pdf |
| CONWR_AUS_GDOTSCOSTS012015.pdf |
| CONWR_AUS_GDOTSCOSTS012016.pdf |
| CONWR_AUS_GDOTSCOSTS012017.pdf |
| CONWR_AUS_GDOTSCOSTS012030.pdf |
| CONWR_AUS_GDOTSCOSTS012052.pdf |
| CONWR_AUS_GDOTSCOSTS012065.pdf |
| CONWR_AUS_GDOTSCOSTS012066.pdf |
| CONWR_AUS_GDOTSCOSTS012089.pdf |
| CONWR_AUS_GDOTSCOSTS012134.pdf |
| CONWR_AUS_GDOTSCOSTS012146.pdf |
| CONWR_AUS_GDOTSCOSTS012154.pdf |
| CONWR_AUS_GDOTSCOSTS012155.pdf |
| CONWR_AUS_GDOTSCOSTS012156.pdf |
| CONWR_AUS_GDOTSCOSTS012160.pdf |
| CONWR_AUS_GDOTSCOSTS012162.pdf |
| CONWR_AUS_GDOTSCOSTS012173.pdf |
| CONWR_AUS_GDOTSCOSTS012174.pdf |
| CONWR_AUS_GDOTSCOSTS012182.pdf |
| CONWR_AUS_GDOTSCOSTS012183.pdf |
| CONWR_AUS_GDOTSCOSTS012188.pdf |
| CONWR_AUS_GDOTSCOSTS012189.pdf |
| CONWR_AUS_GDOTSCOSTS012209.pdf |
| CONWR_AUS_GDOTSCOSTS012210.pdf |
| CONWR_AUS_GDOTSCOSTS012213.pdf |
| CONWR_AUS_GDOTSCOSTS012214.pdf |
| CONWR_AUS_GDOTSCOSTS012217.pdf |
| CONWR_AUS_GDOTSCOSTS012218.pdf |
| CONWR_AUS_GDOTSCOSTS012223.pdf |
| CONWR_AUS_GDOTSCOSTS012229.pdf |
| CONWR_AUS_GDOTSCOSTS012239.pdf |
| CONWR_AUS_GDOTSCOSTS012245.pdf |
| CONWR_AUS_GDOTSCOSTS012250.pdf |
| CONWR_AUS_GDOTSCOSTS012257.pdf |
| CONWR_AUS_GDOTSCOSTS012264.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| CONWR_AUS_GDOTSCOSTS012272.pdf |
| CONWR_AUS_GDOTSCOSTS012281.pdf |
| CONWR_AUS_GDOTSCOSTS012288.pdf |
| CONWR_AUS_GDOTSCOSTS012297.pdf |
| CONWR_AUS_GDOTSCOSTS012304.pdf |
| CONWR_AUS_GDOTSCOSTS012313.pdf |
| CONWR_AUS_GDOTSCOSTS012321.pdf |
| CONWR_AUS_GDOTSCOSTS012329.pdf |
| CONWR_AUS_GDOTSCOSTS012334.pdf |
| CONWR_AUS_GDOTSCOSTS012339.pdf |
| CONWR_AUS_GDOTSCOSTS012348.pdf |
| CONWR_AUS_GDOTSCOSTS012353.pdf |
| CONWR_AUS_GDOTSCOSTS012358.pdf |
| CONWR_AUS_GDOTSCOSTS012362.pdf |
| CONWR_AUS_GDOTSCOSTS012369.pdf |
| CONWR_AUS_GDOTSCOSTS012373.pdf |
| CONWR_AUS_GDOTSCOSTS012376.pdf |
| CONWR_AUS_GDOTSCOSTS012383.pdf |
| CONWR_AUS_GDOTSCOSTS012394.pdf |
| CONWR_AUS_GDOTSCOSTS012398.pdf |
| CONWR_AUS_GDOTSCOSTS012409.pdf |
| CONWR_AUS_GDOTSCOSTS012419.pdf |
| CONWR_AUS_GDOTSCOSTS012429.pdf |
| CONWR_AUS_GDOTSCOSTS012433.pdf |
| CONWR_AUS_GDOTSCOSTS012441.pdf |
| CONWR_AUS_GDOTSCOSTS012452.pdf |
| CONWR_AUS_GDOTSCOSTS012459.pdf |
| CONWR_AUS_GDOTSCOSTS012466.pdf |
| CONWR_AUS_GDOTSCOSTS012475.pdf |
| CONWR_AUS_GDOTSCOSTS012480.pdf |
| CONWR_AUS_GDOTSCOSTS012488.pdf |
| CONWR_AUS_GDOTSCOSTS012494.pdf |
| CONWR_AUS_GDOTSCOSTS012501.pdf |
| CONWR_AUS_GDOTSCOSTS012514.pdf |
| CONWR_AUS_GDOTSCOSTS012519.pdf |
| CONWR_AUS_GDOTSCOSTS012525.pdf |
| CONWR_AUS_GDOTSCOSTS012530.pdf |
| CONWR_AUS_GDOTSCOSTS012535.pdf |
| CONWR_AUS_GDOTSCOSTS012541.pdf |
| CONWR_AUS_GDOTSCOSTS012545.pdf |
| CONWR_AUS_GDOTSCOSTS012548.pdf |
| CONWR_AUS_GDOTSCOSTS012552.pdf |
| CONWR_AUS_GDOTSCOSTS012556.pdf |
| CONWR_AUS_GDOTSCOSTS012559.pdf |
| CONWR_AUS_GDOTSCOSTS012563.pdf |
| CONWR_AUS_GDOTSCOSTS012566.pdf |
| CONWR_AUS_GDOTSCOSTS012570.pdf |
| CONWR_AUS_GDOTSCOSTS012574.pdf |
| CONWR_AUS_GDOTSCOSTS012576.pdf |
| CONWR_AUS_GDOTSCOSTS012581.pdf |
| CONWR_AUS_GDOTSCOSTS012583.pdf |
| CONWR_AUS_GDOTSCOSTS012591.pdf |
| CONWR_AUS_GDOTSCOSTS012595.pdf |
| CONWR_AUS_GDOTSCOSTS012603.pdf |
| CONWR_AUS_GDOTSCOSTS012607.pdf |
| CONWR_AUS_GDOTSCOSTS012611.pdf |
| CONWR_AUS_GDOTSCOSTS012620.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
| --- |
| CONWR_AUS_GDOTSCOSTS012626.pdf |
| CONWR_AUS_GDOTSCOSTS012629.pdf |
| CONWR_AUS_GDOTSCOSTS012632.pdf |
| CONWR_AUS_GDOTSCOSTS012639.pdf |
| CONWR_AUS_GDOTSCOSTS012645.pdf |
| CONWR_AUS_GDOTSCOSTS012652.pdf |
| CONWR_AUS_GDOTSCOSTS012659.pdf |
| CONWR_AUS_GDOTSCOSTS012662.pdf |
| CONWR_AUS_GDOTSCOSTS012665.pdf |
| CONWR_AUS_GDOTSCOSTS012671.pdf |
| CONWR_AUS_GDOTSCOSTS012674.pdf |
| CONWR_AUS_GDOTSCOSTS012678.pdf |
| CONWR_AUS_GDOTSCOSTS012680.pdf |
| CONWR_AUS_GDOTSCOSTS012684.pdf |
| CONWR_AUS_GDOTSCOSTS012689.pdf |
| CONWR_AUS_GDOTSCOSTS012693.pdf |
| CONWR_AUS_GDOTSCOSTS012700.pdf |
| CONWR_AUS_GDOTSCOSTS012703.pdf |
| CONWR_AUS_GDOTSCOSTS012710.pdf |
| CONWR_AUS_GDOTSCOSTS012714.pdf |
| CONWR_AUS_GDOTSCOSTS012718.pdf |
| CONWR_AUS_GDOTSCOSTS012724.pdf |
| CONWR_AUS_GDOTSCOSTS012727.pdf |
| CONWR_AUS_GDOTSCOSTS012734.pdf |
| CONWR_AUS_GDOTSCOSTS012742.pdf |
| CONWR_AUS_GDOTSCOSTS012746.pdf |
| CONWR_AUS_GDOTSCOSTS012752.pdf |
| CONWR_AUS_GDOTSCOSTS012760.pdf |
| CONWR_AUS_GDOTSCOSTS012765.pdf |
| CONWR_AUS_GDOTSCOSTS012770.pdf |
| CONWR_AUS_GDOTSCOSTS012781.pdf |
| CONWR_AUS_GDOTSCOSTS012782.pdf |
| CONWR_AUS_GDOTSCOSTS012784.pdf |
| CONWR_AUS_GDOTSCOSTS012791.pdf |
| CONWR_AUS_GDOTSCOSTS012798.pdf |
| CONWR_AUS_GDOTSCOSTS012799.pdf |
| CONWR_AUS_GDOTSCOSTS012805.pdf |
| CONWR_AUS_GDOTSCOSTS012807.pdf |
| CONWR_AUS_GDOTSCOSTS012810.pdf |
| CONWR_AUS_GDOTSCOSTS012816.pdf |
| CONWR_AUS_GDOTSCOSTS012820.pdf |
| CONWR_AUS_GDOTSCOSTS012824.pdf |
| CONWR_AUS_GDOTSCOSTS012827.pdf |
| CONWR_AUS_GDOTSCOSTS012832.pdf |
| CONWR_AUS_GDOTSCOSTS012838.pdf |
| CONWR_AUS_GDOTSCOSTS012841.pdf |
| CONWR_AUS_GDOTSCOSTS012843.pdf |
| CONWR_AUS_GDOTSCOSTS012850.pdf |
| CONWR_AUS_GDOTSCOSTS012852.pdf |
| CONWR_AUS_GDOTSCOSTS012858.pdf |
| CONWR_AUS_GDOTSCOSTS012864.pdf |
| CONWR_AUS_GDOTSCOSTS012867.pdf |
| CONWR_AUS_GDOTSCOSTS012871.pdf |
| CONWR_AUS_GDOTSCOSTS012875.pdf |
| CONWR_AUS_GDOTSCOSTS012878.pdf |
| CONWR_AUS_GDOTSCOSTS012880.pdf |
| CONWR_AUS_GDOTSCOSTS012882.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| CONWR_AUS_GDOTSCOSTS012884.pdf |
| CONWR_AUS_GDOTSCOSTS012887.pdf |
| CONWR_AUS_GDOTSCOSTS012894.pdf |
| CONWR_AUS_GDOTSCOSTS012901.pdf |
| CONWR_AUS_GDOTSCOSTS012907.pdf |
| CONWR_AUS_GDOTSCOSTS012911.pdf |
| CONWR_AUS_GDOTSCOSTS012919.pdf |
| CONWR_AUS_GDOTSCOSTS012930.pdf |
| CONWR_AUS_GDOTSCOSTS012931.pdf |
| CONWR_AUS_GDOTSCOSTS012958.pdf |
| CONWR_AUS_GDOTSCOSTS012981.pdf |
| CONWR_AUS_GDOTSCOSTS012996.pdf |
| CONWR_AUS_GDOTSCOSTS013018.pdf |
| CONWR_AUS_GDOTSCOSTS013025.pdf |
| CONWR_AUS_GDOTSCOSTS013071.pdf |
| CONWR_AUS_GDOTSCOSTS013097.pdf |
| CONWR_AUS_GDOTSCOSTS013106.pdf |
| CONWR_AUS_GDOTSCOSTS013125.pdf |
| CONWR_AUS_GDOTSCOSTS013145.pdf |
| CONWR_AUS_GDOTSCOSTS013170.pdf |
| CONWR_AUS_GDOTSCOSTS013185.pdf |
| CONWR_AUS_GDOTSCOSTS013186.pdf |
| CONWR_AUS_GDOTSCOSTS013216.pdf |
| CONWR_AUS_GDOTSCOSTS013231.pdf |
| CONWR_AUS_GDOTSCOSTS013250.pdf |
| CONWR_AUS_GDOTSCOSTS013251.pdf |
| CONWR_AUS_GDOTSCOSTS013293.pdf |
| CONWR_AUS_GDOTSCOSTS013296.pdf |
| CONWR_AUS_GDOTSCOSTS013319.pdf |
| CONWR_AUS_GDOTSCOSTS013326.pdf |
| CONWR_AUS_GDOTSCOSTS013327.pdf |
| CONWR_AUS_GDOTSCOSTS013365.pdf |
| CONWR_AUS_GDOTSCOSTS013375.pdf |
| CONWR_AUS_GDOTSCOSTS013387.pdf |
| CONWR_AUS_GDOTSCOSTS013411.pdf |
| CONWR_AUS_GDOTSCOSTS013418.pdf |
| CONWR_AUS_GDOTSCOSTS013433.pdf |
| CONWR_AUS_GDOTSCOSTS013465.pdf |
| CONWR_AUS_GDOTSCOSTS013468.pdf |
| CONWR_AUS_GDOTSCOSTS013515.pdf |
| CONWR_AUS_GDOTSCOSTS013523.pdf |
| CONWR_AUS_GDOTSCOSTS013530.pdf |
| CONWR_AUS_GDOTSCOSTS013561.pdf |
| CONWR_AUS_GDOTSCOSTS013593.pdf |
| CONWR_AUS_GDOTSCOSTS013612.pdf |
| CONWR_AUS_GDOTSCOSTS013637.pdf |
| CONWR_AUS_GDOTSCOSTS013685.pdf |
| CONWR_AUS_GDOTSCOSTS013803.pdf |
| CONWR_AUS_GDOTSCOSTS013929.PDF |
| CONWR_AUS_GDOTSCOSTS013939.pdf |
| CONWR_AUS_GDOTSCOSTS013964.PDF |
| CONWR_AUS_GDOTSCOSTS014010.pdf |
| CONWR_AUS_GDOTSCOSTS014060.PDF |
| 2020OLINCOS_0039217.pdf |
| 2020OLINCOS_0039226.pdf |
| 2020OLINCOS_0039228.pdf |
| 2020OLINCOS_0039229.pdf |

| APPENDIX D-1 – DOCUMENTS CONSIDERED |
|---|
| 2020OLINCOS_0039230.pdf |
| 2020OLINCOS_0039231.pdf |
| 2020OLINCOS_0039232.pdf |
| 2020OLINCOS_0039234.pdf |
| 2020OLINCOS_0039236.pdf |
| 2020OLINCOS_0039243.pdf |
| 2020OLINCOS_0039244.pdf |
| 2020OLINCOS_0039245.pdf |
| 2020OLINCOS_0039246.pdf |
| 2020OLINCOS_0039248.pdf |
| 2020OLINCOS_0039254.pdf |
| 2020OLINCOS_0039255.pdf |
| 2020OLINCOS_0039275.pdf |
| 2020OLINCOS_0039276.pdf |
| 2020OLINCOS_0039278.pdf |
| 2020OLINCOS_0039297.pdf |
| 2020OLINCOS_0039299.pdf |
| 2020OLINCOS_0039306.pdf |
| 2020OLINCOS_0039316.pdf |
| 2020OLINCOS_0039322.pdf |
| 2020OLINCOS_0039335.pdf |
| 2020OLINCOS_0039349.pdf |
| 2020OLINCOS_0039358.pdf |
| 2020OLINCOS_0039430.pdf |
| 2020OLINCOS_0039526.pdf |
| 2020OLINCOS_0039533.pdf |
| 2020OLINCOS_0039542.pdf |
| 2020OLINCOS_0039544.pdf |
| 2020OLINCOS_0039550.pdf |
| 2020OLINCOS_0039552.pdf |
| 2020OLINCOS_0039554.pdf |
| 2020OLINCOS_0043272.pdf |
| 2020OLINCOS_0043287.pdf |
| 2020OLINCOS_0043295.pdf |
| 2020OLINCOS_0043841.pdf |
| 2020OLINCOS_0043987.pdf |
| 2002-09-25 US Letter re Oversight GD-OTS_OLIN_LITIG_00321241.pdf |
| 2005-10-27 Letter GD-OTS_OLIN_LITIG_00320967.pdf |
| 2005-11-09 Letter GD-OTS_OLIN_LITIG_00320984.pdf |
| 2007-10-05 Letter GD-OTS_OLIN_LITIG_00320988.pdf |
| 2014-12-18 AUS Cost Package GD-OTS_OLIN_LITIG_00321244.pdf |
| 2014-12-18 AUS Cost Package Revised GD-OTS_OLIN_LITIG_00321469.pdf |
| 2015-10-05 Cost Package Cover GD-OTS_OLIN_LITIG_00321483.pdf |
| 2016-05-16 Letter re US Response GD-OTS_OLIN_LITIG_00321484.pdf |
| 2017-09-15 Exhibits to Mediation GD-OTS_OLIN_LITIG_00321491.pdf |
| 2017-09-15 US Mediation GD-OTS_OLIN_LITIG_00321503.pdf |
| 2020OLINCOS_0055583.pdf |
| 2020OLINCOS_0055585.pdf |
| GD-OTS_OLIN_LITIG_00000081.pdf |
| GD-OTS_OLIN_LITIG_00000103.pdf |
| GD-OTS_OLIN_LITIG_00000118.pdf |
| GD-OTS_OLIN_LITIG_00000152.pdf |
| 2018OLINFACSITES_01186049.pdf |
| 2020OLINCOS_0000010_Redacted.pdf |
| 2020OLINCOS_0048159.pdf |
| 2020OLINCOS_0069304.pdf |
| REV_2020OLINCOS_0000002.pdf |

| APPENDIX D-1 – DOCUMENTS CONSIDERED |
|---|
| REV_2020OLINCOS_0000010.pdf |
| REV_2020OLINCOS_0000024.pdf |
| REV_2020OLINCOS_0000026.pdf |
| REV_2020OLINCOS_0000036.pdf |
| REV_2020OLINCOS_0000050.pdf |
| REV_2020OLINCOS_0000058.pdf |
| REV_2020OLINCOS_0000074.pdf |
| REV_2020OLINCOS_0000082.pdf |
| REV_2020OLINCOS_0000096.pdf |
| REV_2020OLINCOS_0000098.pdf |
| REV_2020OLINCOS_0000102.pdf |
| REV_2020OLINCOS_0000108.pdf |
| REV_2020OLINCOS_0000111.pdf |
| REV_2020OLINCOS_0000119.pdf |
| REV_2020OLINCOS_0000126.pdf |
| REV_2020OLINCOS_0000133.pdf |
| REV_2020OLINCOS_0000142.pdf |
| REV_2020OLINCOS_0000149.pdf |
| REV_2020OLINCOS_0000155.pdf |
| REV_2020OLINCOS_0000164.pdf |
| REV_2020OLINCOS_0000178.pdf |
| REV_2020OLINCOS_0000184.pdf |
| REV_2020OLINCOS_0000192.pdf |
| REV_2020OLINCOS_0000235.pdf |
| REV_2020OLINCOS_0039292.pdf |
| REV_2020OLINCOS_0039311.pdf |
| 2020OLINCOS_0039207.pdf |
| 2014.04.01 CD 2020OLINCOS_0057743.pdf |
| 2014.04.01 Memorandum and Order 2020OLINCOS_0057620.pdf |
| GD-OTS_OLIN_00000118.pdf |
| GD-OTS_OLIN_LITIG_00000091.pdf |
| 2020OLINCOS_0049716.XLS |
| 2020OLINCOS_0049717.XLS |
| GD-OTS_OLIN_LITIG_00007036.pdf |
| GD-OTS_OLIN_LITIG_00007038.pdf |
| GD-OTS_OLIN_LITIG_00007039.pdf |
| GD-OTS_OLIN_LITIG_00007170.pdf |
| GD-OTS_OLIN_LITIG_00007277.pdf |
| GD-OTS_OLIN_LITIG_00007352.pdf |

| **(b)** | **Polsinelli E-Room Invoices** |
|---|---|
| | #1685794 - Redact.pdf |
| | #1696439 - Redact.pdf |
| | #1709568(2) - Redact.pdf |
| | #1721286 - Redact.pdf |
| | #1731763(2) - Redact.pdf |
| | 2018 Legal Invoices - Redacted.pdf |
| | 2019 Q1 Legal Invoices.pdf |
| | 1662244 backup.pdf |
| | 1662244.pdf |
| | 1674014 backup.pdf |
| | 1674014.pdf |
| | 1685794- Backup.pdf |
| | 1696439_backup.pdf |
| | 1709568 Backup.pdf |
| | 1721286_Cost_Backup_-_Olin_-_Crab_Orchard_Superfund_Site.pdf |
| | 1731763 Backup.pdf |
| | 1742569 with backup.pdf |

| APPENDIX D-1 - DOCUMENTS CONSIDERED |
|---|
| 1753561 with backup.pdf |
| 1763619 - redacted with backup.pdf |
| 1776469 - redacted with backup.pdf |
| CRAB ORCHARD 1Q 2019.pdf |
| POLSINELLI PC 1641382.pdf |
| POLSINELLI PC 1652329.pdf |
| POLSINELLI PC 1662256.pdf |
| POLSINELLI PC, INVOICE #1662244, $47,463.37.pdf |
| POLSINELLI PC, INVOICE #1674014, $66,829.08.pdf |

## APPENDIX D-1 - DOCUMENTS CONSIDERED

| (5) | EXPERT REPORTS AND DEPOSITIONS |
|---|---|
| | 2018-04-03 Deposition Transcript of W. Hall (Full).pdf |
| | 2018-04-24 Deposition Transcript of Sin Senh (Cond).pdf |
| | 2020-08-21 Deposition Transcript of D. Share.pdf |
| | 2020-08-28 Deposition Transcript of W. Duffin.pdf |
| | LAMORAK Expert Report from Roux Associates.pdf |
| | OLIN Expert Report of Billy Hall.pdf |

## APPENDIX D-1 - DOCUMENTS CONSIDERED

| (6) | GUIDANCE |
|---|---|
| | 1988-10 Conducting RIFS Under CERCLA 2020OLINCOS_0044348.pdf |
| | 1990-03-08 NCP and Preamble (55 FR 8666) 2020OLINCOS_0045360.pdf |
| | 1997 Zelikson Article 2020OLINCOS_0047310.pdf |
| | 2000-07 Developing FS Cost Estimates 2020OLINCOS_0044534.pdf |
| | 2002-12-31 CERCLA 2020OLINCOS_0044610.pdf |
| | 2019-07-01 40CFR300 NCP 2020OLINCOS_0044777.pdf |

## APPENDIX D-1 - DOCUMENTS CONSIDERED

| (7) | REGULATORY CORRESPONDENCE |
|---|---|
| | 2001-10-09 DOJ-Olin Letters Lamarok2017 00037495.pdf |
| | 2002-03-29 Special Notice Letter 2020OLINCOS_0056618.pdf |
| | 2002-05-13 GDOTS PPT Deck Lamarok2017 00039154.pdf |
| | 2002-05-28 GD-OTS Ltr 2020OLINCOS_0049845.pdf |
| | 2002-12-18 Agenda 2020OLINCOS_0047294.pdf |
| | 2003-01-17 FWS Letter 2020OLINCOS_0047291.pdf |
| | 2003-01-22 Newfields Letter 2020OLINCOS_0047289.pdf |
| | 2003-02-20 Newfields Letter 2020OLINCOS_0046912.pdf |
| | 2003-02-28 FWS Letter 2020OLINCOS_0046911.pdf |
| | 2003-03-10 Newfields Letter 2020OLINCOS_0046906.pdf |
| | 2003-03-19 Agenda 2020OLINCOS_0046901.pdf |
| | 2003-03-21 Newfields Letter 2020OLINCOS_0046872.pdf |
| | 2003-03-25 USEPA Letter 2020OLINCOS_0046867.pdf |
| | 2003-03-27 Call Minutes 2020OLINCOS_0046858.pdf |
| | 2003-03-27 Tetra Tech Letter 2020OLINCOS_0046856.pdf |
| | 2003-04-02 Meeting Notes 2020OLINCOS_0046854.pdf |
| | 2003-04-10 Email 2020OLINCOS_0046842.pdf |
| | 2003-04-11 Newfields Letter 2020OLINCOS_0046840.pdf |
| | 2003-06-05 USEPA Letter 2020OLINCOS_0046680.pdf |
| | 2003-06-11 Newfields Letter 2020OLINCOS_0046677.pdf |
| | 2003-06-19 Meeting Agenda 2020OLINCOS_0046675.pdf |
| | 2003-06-20 IEPA Letter 2020OLINCOS_0046664.pdf |
| | 2003-07-14 FWS Letter 2020OLINCOS_0046638.pdf |
| | 2003-07-14 FWS Letter 2020OLINCOS_0052932.pdf |
| | 2003-07-23 USEPA Letter 2020OLINCOS_0046637.pdf |
| | 2003-10-01 USEPA Letter 2020OLINCOS_0045755.pdf |
| | 2003-10-02 IEPA Letter 2020OLINCOS_0045753.pdf |
| | 2003-10-03 FWS Letter 2020OLINCOS_0045749.pdf |
| | 2003-10-06 FWS Letter 2020OLINCOS_0045748.pdf |
| | 2003-10-15 USEPA Comments re RIFS Work Plan 2020OLINCOS_0045700.pdf |
| | 2003-10-22 IEPA Comments re RIFS Workplan 2020OLINCOS_0045664.pdf |
| | 2003-10-30 IEPA Letter 2020OLINCOS_0045662.pdf |
| | 2003-11-04 FWS Letter 2020OLINCOS_0045659.pdf |
| | 2003-12-06 FWS Letter 2020OLINCOS_0045654.pdf |
| | 2015-03-13 Army Letter 2020OLINCOS_0050030.pdf |
| | 2015-03-19 FWS Letter 2020OLINCOS_0050042.pdf |
| | 2019-07-24 FWS Email 2020OLINCOS_0045564.pdf |
| | 2020-03-13 USDOI Letter GD-OTS_OLIN_LITIG_00320895.pdf |
| | 2020-04-03 USDOI Letter GD-OTS_OLIN_LITIG_00320900.pdf |
| | 2020-04-16 GDOTS Letter GD-OTS_OLIN_LITIG_00320903.pdf |
| | 2020-04-29 GDOTS Letter GD-OTS_OLIN_LITIG_00320908.pdf |
| | 2020-04-29 GDOTS Letter GD-OTS_OLIN_LITIG_01397681.pdf |
| | 2020-05-04 USDOI Letter GD-OTS_OLIN_LITIG_00320918.pdf |
| | 2020-05-07 USDOI Letter GD-OTS_OLIN_LITIG_00000632.pdf |
| | 2020-05-08 Latham Letter GD-OTS_OLIN_LITIG_00320921.pdf |
| | 2020-05-12 GDOTS Letter GD-OTS_OLIN_LITIG_00320923.pdf |
| | 2020-08-03 GDOTS Letter GD-OTS_OLIN_LITIG_01397691.pdf |
| | 2020-08-06 USDOI Letter GD-OTS_OLIN_LITIG_01397694.pdf |
| | 2003-12-17 JB Letter 2020OLINCOS_0045650.pdf |
| | 2003-12-22 JB Letter 2020OLINCOS_0045571.pdf |
| | 2004-07-09 FWS Decision re Dispute 2020OLINCOS_0043841.pdf |
| | 2004-08 NF Dispute Resolution Brief 2020OLINCOS_0043496.pdf |
| | 2005-03-08 USEPA Final Determination 2020OLINCOS_0043601.pdf |
| | 2004-02-17 Letter GD-OTS_OLIN_LITIG_00320925.pdf |
| | 2007-08-20 Letter GD-OTS_OLIN_LITIG_00320926.pdf |
| | 2008-04-24 Letter GD-OTS_OLIN_LITIG_00320938.pdf |

## APPENDIX D-1 - DOCUMENTS CONSIDERED

| |
|---|
| 2008-09-08 Letter GD-OTS_OLIN_LITIG_00320945.pdf |
| 2010-06-09 Letter GD-OTS_OLIN_LITIG_00320948.pdf |
| 2010-06-17 Letter GD-OTS_OLIN_LITIG_00320950.pdf |
| 2010-08-03 Letter GD-OTS_OLIN_LITIG_00320952.pdf |
| 2010-08-23 Letter GD-OTS_OLIN_LITIG_00320955.pdf |
| 2010-09-21 Letter GD-OTS_OLIN_LITIG_00320960.pdf |
| 2010-09-30 Letter GD-OTS_OLIN_LITIG_00320964.pdf |
| 2010-10-22 Letter GD-OTS_OLIN_LITIG_00320965.pdf |
| 2011-03-11 Penalty Agreement GD-OTS_OLIN_LITIG_00000076.pdf |

## APPENDIX D-1 - DOCUMENTS CONSIDERED

| (8) | INSURANCE POLICIES |
|-----|---------------------|
| | Lamorak EY 8057-011 (1.1.1970- 1.1.1973).pdf |
| | Lamorak EY 8057-011 (1.1.1970- 1.1.1973).pdf |
| | Lamorak EY 8057-012 (1.1.1970 - 1.1.1973).pdf |
| | Lamorak EY 8057-013 (1.1.1970 - 1.1.1973).pdf |
| | Lamorak 16-8057-001 (10.8.1962 - 1.1.1966).pdf |
| | London CU1035 2017OLINREMAND_00003689.pdf |
| | London K66571 2017OLINREMAND_00002785.pdf |
| | Lamorak 16-8057-004 (1.1.1969 - 1.1.1972).pdf |
| | London FNJ204675YB 2017OLINREMAND_00005212.pdf |

### APPENDIX D-1 - DOCUMENTS CONSIDERED

| (9) | MEDIATION-RELATED DOCUMENTS |
| --- | --- |
| | 2015-08-06 JPP 2020OLINCOS_0042827 |
| | 2015.10.05 Latham Ltr re Costs 2020OLINCOS_0058810.pdf |
| | 2019.08.30 Polsinelli Ltr re Olin Alloc. 2020OLINCOS_0049875.pdf |
| | Olin Brief 2020OLINCOS_0043882.pdf |
| | Olin Paper re 2 Acre Exp 2020OLINCOS_0050643.pdf |

## APPENDIX D-1 - DOCUMENTS CONSIDERED

| (10) | REGULATORY WEBSITES |
| --- | --- |
| | EPA Webpage - Cleanup Activities 2020OLINCOS_0044031.pdf |
| | EPA Webpage - Cleanup Progress 2020OLINCOS_0044035.pdf |
| | EPA Webpage - Operable Units 2020OLINCOS_0044040.pdf |
| | USFWS Logo 2020OLINCOS_0044335.pdf |
| | USFWS Website - AUS 2020OLINCOS_0044338.pdf |
| | USFWS Website - Community Involvement 2020OLINCOS_0044342.pdf |
| | USFWS Website - History 2020OLINCOS_0044345.pdf |

## APPENDIX D-1 - DOCUMENTS CONSIDERED

| (11) | PUBLICLY AVAILABLE DOCUMENTS |
|------|------------------------------|

Cleanup Accomplishments and the Challenges Ahead. Available at: http://www.acec.org/default/assets/File/Superfund_2017_FINAL.pdf

Superfund: Times to Complete the Assessment and Cleanup of Hazardous Waste Sites. GAO/RCED-97-20. Available at: https://www.gao.gov/assets/230/224057.pdf

Supefund "mega-sites": How American accounting rules exacerbate difficult challenges. Available at: https://www.americanbar.org/groups/environment_energy_resources/publications/trends/2016-2017/january-february-2017/superfund_mega-sites/

Testimony of Steven C. Nadeau Partner, Environmental Practice Group Honigman Miller Schwartz and Cohn LLP Hearing on "Oversight of CERCLA Implementation" Before the House of Representatives Committee on Energy and Commerce, Subcommittee on Environment and the Economy. Available at: https://docs.house.gov/meetings/IF/IF18/20160713/105195/HHRG-114-IF18-Wstate-NadeauS-20160713.pdf

## APPENDIX D-1 - DOCUMENTS CONSIDERED

| (12) | APPENDICES |
|---|---|

CERCLA/Superfund Orientation Manual. Available at:
https://semspub.epa.gov/work/HQ/132818.pdf

Memorandum re: Enforcement First at Superfund Sites: Negotiation and Enforcement Strategies for Remedial Investigation/Feasibility Studies (RI/FS). Available at:
https://www.epa.gov/sites/production/files/2013-10/documents/enf-first-rifs.pdf

Geographic Location Adjustment, Azimuth Group, Ltd., Environmental Cost Handling Options and Solutions (ECHOS), 2006.

ENR CCI Index values from June 2020 BEN Model Indices sheet. Available at:
https://www.epa.gov/enforcement/penalty-and-financial-models

ENR CCI Index values from USDA Prices and Indices workbook. Available at:
https://www.nrcs.usda.gov/wps/portal/nrcs/main/national/technical/econ/prices/

Pre-1988 CCI values obtained from:
https://www.enr.com/economics/historical_indices/construction_cost_annual_average

EXPERT REPORT OF JEFFREY ZELIKSON

# APPENDIX D-2

# Gil Dunn Interview Notes

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                          *September 23, 2020*

# Appendix D-2

## September 8, 2020 Interview of Gil Dunn

*Participants: Maria Liu, Jerry Ronecker, Michael Wetmore, Gil Dunn, Jeffrey Zelikson, Brian Henthorn, Lauren Posin*

### Background

What was your historical involvement at the Site?

- Involved from 2002 until 2007/2008

- Management – Hydrogeologist lead

### Cost Controls

Describe how NewFields invoices were submitted for reimbursement

- Cost estimates sent to Jenner & Block and General Dynamics for approval

- For initial AOC SOW work, went through Jenner & Block

- Once implementation phase of RI began, then went through GDOTS

- NewFields had GDOTS forms to fill out for expenses, etc.

- Someone at GDOTS approved invoices, sometimes had questions and had to meet budgets

Were there budgets or other documents that tracked costs?

- Had budgets for different tasks (work plan, field work) as well as overall work

- Billed time to different areas of the site

Describe the process for how contractor invoices (under NewFields) were submitted for review and reimbursement

- CRA invoices went to both NewFields and GDOTS

*Expert Report of Jeffrey Zelikson*                                    *September 23, 2020*

- GDOTS would ask NewFields if CRA invoices looked right

- Similar process for ELM/Entrix

**Competitive Bidding**

How was NewFields retained for Program Manager?

- Contacted in 2002 through Jenner & Block to bid to help with AUS RI/FS for AOC support

- Had competition

- Did presentation to GDOTS (Bill Duffin) and won the bid

What did NewFields do?

- Met with agencies (FWS, EPA, IEPA).

- In 2002 assisted with negotiating the Statement of Work

- Didn't have a strong Eco risk component, so Jenner & Block utilized previous relationship with ELM and brought them on. They also agreed to do lab QA/QC and contracted lab directly. ELM became Cardno Entrix.

How were individual contractors selected to implement the RI/FS?

- Put out in depth solicitation for field work and laboratory work

- Bid went out to several vendors – Brown & Caldwell, Barr, RMT, CRA

- Unit price per sample contract since scope was still under negotiation, both for field work and laboratory

- Ultimately selected CRA. Doesn't recall how they all ranked. Memory is that all were in the ballpark on price except for one. Selected after interviews.

- After agreed on scope of work with Agencies, CRA performed Phase I and Severn Trent did lab work.

- CRA was not asked to return for Phase II. Unsure how next contractor was bid (Shannon & Wilson).

- NewFields stayed on until 2012 when personnel transferred to Shannon & Wilson

**<u>Other</u>**

In general, any other mechanisms by which NewFields and/or GDOTS controlled costs?

- Because of enormous size, working groups including statistics working group (statisticians from regulatory agencies) to develop reasonable way to get data. The group drafted a technical memorandum, however FWS ultimately overruled the findings.

- Dispute was effort by GDOTS and NewFields to control scope (and cost) of RI/FS and prevent it from getting it out of hand – Hold it to the scope and cost as defined in the AOC SOW. Also hold it to the findings of the statistics working group.

How does AUS Operable Unit compare to typical Superfund Site?

- 32 separate areas; most were geographically distinct (some were in proximity to others). In general, it was like 32 separate mini-OUs

- Even though some were next to each other (e.g., Area 2, 11), still different sources and practices, different plumes, etc.

- He looked at it as 32 separate sites

- Many different plumes, many do not comingle.

EXPERT REPORT OF JEFFREY ZELIKSON

# APPENDIX D-3

# Dave Trainor Interview Notes

Nathan Associates

# Appendix D-3

## September 10, 2020 Interview of Dave Trainor

*Participants: Maria Liu, Justin Garbacz, Jerry Ronecker, Dylan Glenn, Dave Trainor, Jeffrey Zelikson, Brian Henthorn, Lauren Posin*

### Background

What was your historical involvement at the Site?

- Became project manager in 2005 after dispute resolution had concluded

### Cost Controls

Describe how NewFields invoices were submitted for reimbursement

- Work breakdown structure to track and budget site-specific and non-site-specific costs

- Both for NewFields and all the subcontractors

- Built through work plan approval process with FWS

- Most tasks accomplished within budget constraints

- Invoices went to GDOTS project manager (Bill Duffin) for approval

- Dave would review subcontractor invoices for approval and then send onto Bill

### Competitive Bidding

How was NewFields retained?

- NewFields was competitively bid for original job

How were individual contractors selected to implement the RI/FS?

- Bid as they came into the project

Nathan Associates

*Expert Report of Jeffrey Zelikson*                                          *September 23, 2020*

- At end of Phase I, did competitive bidding process. Received three bids – Geotechnology, Shannon & Wilson, and Parson Engineering for Phase II field work. Did interviews to make a selection – Shannon & Wilson won the bid

- ELM/Entrix/Cardno has done lab work throughout the project. Hired based on existing relationships. Certain specific laboratories were not competitively bid if there were few to no alternatives. TestAmerica did most of the lab work via competitive bidding. Approximately 40% of ELM/Entrix/Cardno costs were lab related.

- MEC work was also competitively bid, and USA Environmental was one of two respondents

How was Shannon & Wilson retained for Phase II Program Manager?

- NewFields group joined Shannon & Wilson in 2013 and GDOTS decided to continue the project management work with the personnel now at Shannon & Wilson.

Nathan Associates

EXPERT REPORT OF JEFFREY ZELIKSON

# APPENDIX E

# Prior Expert Testimony

Nathan Associates

**JEFFREY ZELIKSON**

**Rule 26(a)(2)(B)—Disclosure of Deposition/Trial Testimony**

| | Date | Court | Name of Case | Type | Attorneys | Deposition or Trial |
|---|---|---|---|---|---|---|
| 1. | 5/96 | U.S. District Court, Northern District at San Jose | Siemens Components, Inc. v. Litton Systems, Inc., et al. | Superfund Cost Recovery | Latham & Watkins | D |
| 2. | 10/96 | District Court of Iowa in and for Clinton County | Interstate Power Co. v. American Home Insurance Company, et al. | Insurance Recovery | Swidler & Berlin | D |
| 3. | 10/96 | U.S. District Court for the Eastern District of California | United States v. Iron Mountain Mine, Inc.; T.W. Arman; and Rhone-Poulenc Basic Chemicals Company, Inc. | Superfund Cost Recovery | U.S. Department of Justice | D |
| 4. | 4/97 | U.S. District Court for the Northern District of Alabama, Southern Division | Southern Company Services, Inc. v. Catalytic, Inc., et al. | Superfund Cost Recovery | Kilpatrick, Stockton, LLP | T |
| 5. | | California Superior Court, Los Angeles County at Los Angeles | ITT Corporation v. Pacific Indemnity, et al. | Insurance Recovery | Zevnik, Horton, Guibord & McGovern | D |
| 6. | | U.S. District Court Western District of Washington at Seattle | City of Seattle v. City of Kent, et al. | Superfund Cost Recovery | City Attorney's Office, Seattle | D |
| 7. | | U.S. District Court for the Eastern District of California at Sacramento | Lincoln Properties, Ltd v. Higgins, et al. | Reasonableness of Oversight Costs | Barger & Wolen | D |
| 8. | | Superior Court for the State of California for the County of Los Angeles | Southern Pacific Rail Corp. v. Certain Underwriters at Lloyd's, et al. | Insurance Recovery | Troop Steuber Pasich Reddick & Tobey, LLP | D |
| 9. | 4/99 | U.S. District Court for the Northern District of California | A.O. Smith v. Rheem Manufacturing Co. | Superfund Cost Recovery | Jones, Day, Reavis & Pogue | D |
| 10. | 6/99 | U.S. Department of Energy Board of Contract Appeals | Rockwell v. DOE | Contract Dispute Regarding Environmental Conduct | Chadbourne & Parke LLP | T |
| 11. | 8/99 | Circuit Court of Cook County, Illinois | Northern Illinois Gas v. The Home Insurance Co. | Insurance Recovery | Jones, Day, Reavis & Pogue | D |
| 12. | | U.S. District Court for the District of New Jersey | Chemical Leaman Tank Lines v. The Aetna Casualty & Surety Company | Insurance Recovery | Willkie, Farr & Gallagher | D |

NATHAN

June 2020

**JEFFREY ZELIKSON**

**Rule 26(a)(2)(B)—Disclosure of Deposition/Trial Testimony**

| Date | Court | Name of Case | Type | Attorneys | Deposition or Trial |
|---|---|---|---|---|---|
| 13. 11/99 | Circuit Court of the Tenth Judicial Circuit, Peoria County, Illinois | Central Illinois Light Company v. The Home Insurance Company | Insurance Recovery | Jones, Day, Reavis & Pogue | D |
| 14. 5/00 | The Superior Court of the State of California in and for the County of San Francisco | Exxon Corporation v. Insurance Company of North America, et al. | Insurance Recovery | Brobeck, Phleger & Harrison | D |
| 15. 7/01 | District Court of Harris County, Texas, 80th Judicial District | Browning-Ferris Industries, Inc. v. Certain Underwriters of Lloyds, et al. | Insurance Recovery | Beck, Redden & Secrest | D |
| 16. 3/02 | U.S. District Court, Central District of California | United States of America v. Buena Vista Mines, Inc. et al. | Superfund Cost Recovery | Crowell & Moring LLP | D |
| 17. 6/02 | U.S. District Court, Eastern District of Michigan | The Dow Chemical Company v. Fireman's Fund Insurance Company | Insurance Recovery | Mayer Brown Rowe & Mah | D |
| 18. 8/02 | U.S. District Court, Eastern District of California | FMC Corp. v. The Vendo Co. et al. The BNSF Railway Co. v. The Vendo Co. et al. | Superfund Cost Recovery | Barg Coffin Lewis & Trapp | D |
| 19. 7/05 | Kern County Superior Court of California | Tricor Refining LLC v. Crompton Corporation | Contract Dispute | Pillsbury Winthrop Shaw Pittman LLP | D |
| 20. 8/05 | Sacramento County Superior Court of California | Aerojet-General Corp. v. Fidelity and Casualty Company of New York | Insurance Recovery | Berkes Crane Robinson and Seal | D |
| 21. 8/05 | United States Bankruptcy Court for the Western District of Washington at Tacoma | Port of Vancouver, USA v. Cadet Manufacturing Company | Cost recovery | Ball Janik | D |
| 22. 10/05 | Kern County Superior Court of California | Tricor Refining LLC v. Crompton Corporation | Contract Dispute | Pillsbury Winthrop Shaw Pittman LLP | T |
| 23. 12/05 | United States District Court for the Southern District of Texas, Victoria Division | Reynolds Metals Company and Alcoa Inc. v. Whittaker Corporation | Cost Recovery | Baker Botts, LLP | D |
| 24. 11/06 | U.S. District Court, Central District of California | Castaic Lake Water Agency, et al. v. Whittaker Corporation, et al. | Cost Recovery | Nossaman, Guthner, Knox & Elliott LLP | D |
| 25. 12/06 | U.S. District Court, District of Nevada | Basic Management Inc., et al. v. United States of America, et al. | Cost Recovery | Parsons Behle & Latimer | D |

**JEFFREY ZELIKSON**

**Rule 26(a)(2)(B)—Disclosure of Deposition/Trial Testimony**

| Date | Court | Name of Case | Type | Attorneys | Deposition or Trial |
|------|-------|--------------|------|-----------|---------------------|
| 26. 7/07 | U.S. Bankruptcy Court, Southern District of Texas | ASARCO,LLC ,Debtor<br>Omaha Lead Site | Cost Analysis | Baker Botts, LLP | D |
| 27. 8/07 | U.S. Bankruptcy Court, Southern District of Texas | ASARCO,LLC ,Debtor<br>Omaha Lead Site | Cost Analysis | Baker Botts, LLP | T |
| 28. 8/07 | U.S. Bankruptcy Court, Southern District of Texas | ASARCO,LLC ,Debtor<br>Tacoma/Everett Sites | Cost Analysis | Baker Botts, LLP | D |
| 29. 9/07 | U.S. Bankruptcy Court, Southern District of Texas | ASARCO,LLC ,Debtor<br>Tacoma Site | Cost Analysis | Baker Botts, LLP | T |
| 30. 8/07 | U.S. Bankruptcy Court, Southern District of Texas | ASARCO,LLC ,Debtor<br>Coeur D'Alene Site | Cost Analysis | Baker Botts, LLP | D |
| 31. 10/07 | U.S. Bankruptcy Court, Southern District of Texas | ASARCO,LLC ,Debtor<br>Coeur D'Alene Site | Cost Analysis | Baker Botts, LLP | T |
| 32. 11/07 | U.S. District Court,<br>Central District of California | Angeles Chemical Company, Inc. v. McKesson Corporation, et al. | Cost Recovery | Bingham McCutheon | D |
| 33. 11/07 | U.S. Bankruptcy Court, Southern District of Texas | ASARCO,LLC ,Debtor<br>US International Boundary and Water Commission Site | Cost Analysis | Baker Botts, LLP | D |
| 34. 12/07 | U.S. Bankruptcy Court, Southern District of Texas | ASARCO,LLC ,Debtor<br>East Helena/BNSF Site | Cost Analysis | Baker Botts, LLP | T |
| 35. 12/07 | U. S. District Court, Northern District of Texas, Dallas Division | Aviall Services, Incorporated v. Cooper Industries, Inc. | Cost Recovery | Gardere Wynne Sewell, LLP | D |
| 36. 4/08 | U.S. Bankruptcy Court, Southern District of Texas | ASARCO,LLC ,Debtor<br>Barker – Hughsville Site | Cost Analysis | Baker Botts, LLP | D |

## JEFFREY ZELIKSON

### Rule 26(a)(2)(B)—Disclosure of Deposition/Trial Testimony

| Date | Court | Name of Case | Type | Attorneys | Deposition or Trial |
|---|---|---|---|---|---|
| 36. 4/08 | U.S. Bankruptcy Court, Southern District of Texas | ASARCO,LLC ,Debtor<br><br>Barker-Hughsville Site | Cost Analysis | Baker Botts, LLP | T |
| 37. 4/08 | U.S. Bankruptcy Court, Southern District of Texas | ASARCO,LLC ,Debtor<br><br>Everett Site | Cost Analysis | Baker Botts, LLP | T |
| 38. 7/08 | U.S. Bankruptcy Court, Southern District of Texas | ASARCO,LLC ,Debtor<br><br>Manchester Site | Cost Analysis | Baker Botts, LLP | D |
| 39. 9/08 | U.S. Bankruptcy Court, Southern District of Texas | ASARCO,LLC Debtor<br><br>Blackhawk Site | Cost Analysis | Baker Botts, LLP | D |
| 40. 9/08 | U.S. Bankruptcy Court, Southern District of Texas | ASARCO,LLC Debtor<br><br>Blackhawk Site | Cost Analysis | Baker Botts, LLP | T |
| 41. 6/10 | U.S. District Court, Eastern District of California | The City of Fresno v. The United States of America,; United States Army Corps of Engineers; The National Guard Bureau; The Boeing Company | Cost Recovery | Snell & Wilner, LLP | D |
| 42. 2/11 | United States District Court for the District of Idaho | Nu-West Mining, Inc. and Nu-West Industries, Inc. v. The United States of America | Cost Recovery | Davis Graham & Stubbs, LLP | D |
| 43. 2/12 | United States District Court for the Eastern District of Wisconsin, Green Bay Division | Appleton Papers Inc. and NCR Corporation v. George A. Whiting Paper Company, et al. | Cost Recovery | Sidley Austin, LLP | D |
| 44. 10/12 | The Superior Court for the State of California in and for the County of Orange | Orange County Water District v. Sabic Innovative Plastics US, LLC et al. | Cost Recovery | Walsworth Franklin Bevins & McCall; Bateman Seidel Minor Blomgren Chellis & Gramm, PC; K&L Gates; Squire Sanders LLP; Richards, Watson & Gershon | D |

NATHAN

June 2020

**JEFFREY ZELIKSON**

**Rule 26(a)(2)(B)—Disclosure of Deposition/Trial Testimony**

| Date | Court | Name of Case | Type | Attorneys | Deposition or Trial |
|---|---|---|---|---|---|
| 45. 10/12 | United States District Court for the Eastern District of Wisconsin, Green Bay Division | United States of America and State of Wisconsin v. NCR Corporation et al. | Cost Recovery | Sidley Austin, LLP | D |
| 46. 3/13 | Superior Court of the State of California, County of San Diego | Otay Land Company v. U.E. Limited, L.P. | Cost Recovery | Lewis, Brisbois, Bisgaard & Smith, LLP | D |
| 47. 4/14 | Superior Court of the State of California, County of San Diego | Otay Land Company v. U.E Limited, L.P. | Cost Recovery | Lewis, Brisbois, Bisgaard & Smith, LLP | T |
| 48. 3/15 | United States District Court for the Western District of Michigan, Southern Division | Georgia-Pacific Consumer Products et al. v. NCR Corporation | Cost Recovery | Sidley Austin, LLP | D |
| 49. 12/15 | United States District Court for the Western District of Michigan, Southern Division | Georgia-Pacific Consumer Products et al. v. NCR Corporation | Cost Recovery | Sidley Austin, LLP | T |
| 50. 6/16 | United States District Court for the District of Rhode Island | Emhart Industries v. New England Container et al. and the United States Air Force | U.S. Government Cost Recovery | Miles & Stockbridge | D |
| 51. 11/16 | United States District Court for the Eastern District of Wisconsin, Green Bay Division | NCR Corporation et al. v. George A. Whiting Paper Company et al.\n\nUnited States of America and State of Wisconsin v. NCR Corporation et al. | Cost Recovery | Cravath Swaine & Moore LLP | D |
| 52. 7/17 | Superior Court of New Jersey Law Division: Essex County | Hexcel Corporation vs. Allianz Underwriters Insurance Company | Insurance Recovery | K&L Gates | D |
| 53. 8/17 | United States District Court for the Western District of Washington | Seattle Times Company v. Leather Care, Inc. | Cost recovery | Marten Law Group | D |
| 54. 1/18 | United States District Court for the Western District of Washington | Seattle Times Company v. Leather Care, Inc. | Cost recovery | Marten Law Group | T |
| 55. 7/18 | In The United States District Court Central District of California Western Division | Occidental Research Corp. v. Curtis Tamkin | Cost Recovery | Greenberg Glusker | D |

NATHAN

June 2020

**JEFFREY ZELIKSON**

**Rule 26(a)(2)(B)—Disclosure of Deposition/Trial Testimony**

| Date | Court | Name of Case | Type | Attorneys | Deposition or Trial |
|------|-------|--------------|------|-----------|---------------------|
| 56. 4/19 | Arbitration Proceeding | Tetra Tech EC, Inc. v. Lower Fox River Remediation, LLC | Contract Dispute | Benesch, Friendlander, Coplan & Aronoff LLP | D |
| 57. 6/19 | Arbitration Proceeding | Tetra Tech EC, Inc. v. Lower Fox River Remediation, LLC | Contract Dispute | Benesch, Friendlander, Coplan & Aronoff LLP | T |

EXPERT REPORT OF JEFFREY ZELIKSON

# APPENDIX F

# Curriculum Vitae

Nathan Associates



**Trusted for Excellence**

2479 E. Bayshore Road, Suite 150
Palo Alto, CA 94303
T +1 650-521-0309
jzelikson@nathaninc.com
N A T H A N I N C . C O M

# Jeffrey Zelikson
## SENIOR VICE PRESIDENT

**OVERVIEW**

Jeffrey Zelikson's more than 40 years of experience in environmental policy and implementation issues span the private sector, state and federal government arenas. Before joining Gnarus Advisors in February 2010, he had been engaged in private-sector consulting at LECG (from 2001) and Putnam, Hayes & Bartlett, Inc. (from 1995). He left the US Environmental Protection Agency (USEPA) in 1995 after completing a distinguished 25-year career with the Agency.

Mr. Zelikson has been involved in environmental policy, regulatory, and program development, and management and implementation of environmental programs since the initiation of such activities in the nation. He specialized in water resources issues from the early 1970s and hazardous waste site policy making and remediation activities since the discovery of the nation's first such sites in the late 1970s. His direct field and decision-making experiences at hundreds of sites has provided significant value to clients involved in matters related to disputes with government regulatory agencies, insurance coverage for environmental damage, Superfund cost recovery and contribution actions, and other environmentally-related disputes dealing with water pollution, waste management, and remediation matters. Mr. Zelikson has evaluated government response cost recovery claims and successfully critiqued and assisted in reducing such claims through negotiated settlements for his clients. Mr. Zelikson has also been involved in strategic consulting, advising clients in a variety of environmental compliance and remediation matters.

Mr. Zelikson is also using his more than 40 years of experience and expertise to provide his clients with services as an environmental mediator involving complex environmental disputes. His extensive experience as a USEPA decision maker and in complex litigation as a private sector consultant enables him to bring a unique and broad perspective to assist parties in resolution of disputes involving environmental issues and significant costs. Mr. Zelikson's unique broad perspective enables him to work effectively with all parties, including government agencies, community representatives, citizen environmental organizations, and private sector parties, to find common solutions and to mediate amongst disputing parties to resolve issues and to reduce or to narrow the scope of further litigation.

**EXPERIENCE**

**EXPERT TESTIMONY**

Mr. Zelikson has been retained to provide expert testimony in more than 100 cases since 1995, after leaving USEPA:

# Jeffrey Zelikson
## SENIOR VICE PRESIDENT

- For more than 40 private party cost-recovery actions for both plaintiffs and defendants, Mr. Zelikson has provided expert opinions and testimony on the cleanup actions' consistency with the National Contingency Plan (NCP), the adequacy of cost documentation, and the reasonableness of response actions and costs.

- Mr. Zelikson has provided expert testimony in one of the largest environmental bankruptcy case in the US.  His testimony utilized probabilistic modeling and decision trees to estimate future environmental liabilities at more than 22 sites for ASARCO, LLC.  The government claims in the bankruptcy exceeded $6 billion.

- In six separate insurance recovery cases, Mr. Zelikson has provided expert opinions about the companies' compliance with state and federal environmental laws and regulations.

- Mr. Zelikson provided expert testimony in an insurance recovery case, involving the issue of prejudice based on when the insurance carriers were notified.  This involved a detailed assessment of the regulatory actions affecting nine sites in the case.

- Mr. Zelikson provided expert testimony in an insurance recovery case involving more than 30 sites and a determination of remediation costs versus the costs of doing business.

- For six Fortune 500 companies' insurance recovery cases, Mr. Zelikson provided expert opinions about the reasonableness of past remediation activities and/or costs.

- Mr. Zelikson has provided expert testimony regarding the appropriateness of USEPA regulatory actions at major hazardous waste sites.

- Mr. Zelikson provided expert testimony in two separate matters supporting the reasonableness of the company's action as a government contractor in defense of a fraudulent claim brought by an ex-employee and the government and in a contract dispute with the government.

- Mr. Zelikson's extensive experience with hazardous waste site cleanup costs and decisions has also enabled him to provide valuable input to the development of future cleanup costs.



# Jeffrey Zelikson
## SENIOR VICE PRESIDENT

- Mr. Zelikson has developed and managed project teams in several matters involving the production of settlement documents for use in client negotiations with their insurance carriers, with total claims exceeding $1.5 billion.

- Mr. Zelikson has been retained to provide expert testimony involving matters related to compliance with NPDES permits for a Fortune 100 company..

## SITE REMEDIATION

Mr. Zelikson has also assisted clients in developing strategic site remediation approaches and with transactions and disputes associated with major hazardous waste sites:

- For a Fortune 100 company, Mr. Zelikson developed a comprehensive strategy that identified cost drivers at major sites.  He also developed a management implementation plan to achieve the company's site remediation objectives.

- For a Fortune 5 company, Mr. Zelikson provided expertise in critiquing USEPA actions and costs in a government cost-recovery action.

- For a group of insurance carriers, Mr. Zelikson provided expert analysis and testimony on the reasonableness of site oversight costs.

- For several clients, Mr. Zelikson was retained to assist in negotiations with USEPA regarding appropriate penalty amounts and actions.

- Mr. Zelikson was retained by a Fortune 100 company to assist in negotiations with another potentially responsible party (PRP) and to provide expertise in damage assessment and cost allocation.

- Mr. Zelikson was retained to advise a group of 150 parties in their negotiations with USEPA connected with a *de minimis* settlement at a major hazardous waste site.

- Mr. Zelikson was retained to assist a major corporation in the development of a negotiation strategy with USEPA regarding the appropriate remedy at a large and complex NPL site.

## OTHER

- Mr. Zelikson has been the featured speaker at numerous seminars and conferences related to hazardous waste cleanup and management issues.  He has also lectured at the University of California at Berkeley and Davis.

# Jeffrey Zelikson
### SENIOR VICE PRESIDENT

- Mr. Zelikson has testified on several occasions before the US Congress and state legislative bodies.

- Mr. Zelikson also has extensive experience with the nation's water permit and enforcement programs.  Beginning in 1971, he helped develop USEPA's initial permit program for discharges to the nation's waterways.  He had direct and first-hand experience in developing permit conditions for industrial and municipal permits and issued and enforced the first such permits in the nation beginning in 1972 under the National Pollutant Discharge Elimination System (NPDES) program under the federal Water Pollution Control Amendments of 1972.  From 1972 to 1975, he supervised the NPDES program for industrial dischargers for USEPA Region II.  From 1975 to 1979, he served in a variety of positions with the state of New Jersey, starting as the manager of the permit and enforcement program for the state's NPDES program.  He became the state's chief water resource official as the Director of the Water Resources Division.  He continued to have executive level responsibility for New Jersey's NPDES program until 1979.  In 1979, when Mr. Zelikson returned to USEPA, and continuing until 1983, he maintained involvement in the management of the NPDES program for USEPA as the Deputy Director of the Water and Waste Division and Deputy Director of the Environmental Services Division for USEPA Region.

## PREVIOUS EXPERIENCE

Mr. Zelikson held various positions with USEPA in both San Francisco and New York and with the New Jersey Department of Environmental Protection and Esso Research and Engineering Company (now Exxon).

- Mr. Zelikson provided executive level direction for Superfund, hazardous waste compliance/enforcement/permitting, polychlorinated biphenyl (PCB) and asbestos compliance and enforcement activities, underground storage tanks (USTs), emergency response, and municipal solid waste and pollution prevention activities for USEPA's Western Region, encompassing California, Arizona, Nevada and Hawaii.  He led a staff of more than 300 with a budget in excess of $100 million/year.

- His team consistently led the nation in the percentage of Superfund sites cleaned up by private parties.

- He developed the largest and most effective program in the nation for managing cleanup activities at operating and closing military bases.  This program effectively

# Jeffrey Zelikson

SENIOR VICE PRESIDENT

balanced cleanup and economic/transition issues to allow for productive nonmilitary uses of the closing bases.

- He organized and provided direction to achieve the greatest success in the nation for cleanup of a cluster of Superfund sites in Silicon Valley, California.  The cleanups were carried out with a minimum of transaction costs, as well as unprecedented cooperation among USEPA, the state of California regulatory agencies, and the private companies involved.

- In USEPA's New York Regional Office, Mr. Zelikson was responsible for day-to-day management and direction of field inspection and laboratory services for air, water, and hazardous waste activities including emergency response.  He also managed an effective ocean-sampling program using helicopters.

- As Director of New Jersey's Water Resources Division, Mr. Zelikson was responsible for directing a staff of 750 engaged in sewerage facilities planning and construction, water supply planning and operations, water enforcement and permitting, drinking water protection, wetlands and floodplain management activities.

- Mr. Zelikson directed the construction of more than $3 billion in sewerage facilities, which restored water quality to New Jersey shoreline previously degraded from sewage outfalls.

- He served as spokesperson before the state legislature, media, and communities.

- Mr. Zelikson designed petrochemical facilities for the foreign affiliates of the Exxon Corp., the world's largest oil company, which included:

    o  The design of product loading and blending facilities for a refinery in Argentina.

    o  The design of tankage and oil recovery facilities for a refinery in Thailand.

    o  On-site project management assignments in the Netherlands and in Aruba.

- For a major Southwest utility company, Mr. Zelikson assisted in negotiations and settlement of a civil penalty action with USEPA.

EDUCATION     City University of New York

                        B.S., Mechanical Engineering

# Jeffrey Zelikson
### SENIOR VICE PRESIDENT

Stevens Institute of Technology
   Graduate studies in Mechanical Engineering
Professional Engineering Licenses from the States of New York and New Jersey

|                        |                                      |
|------------------------|--------------------------------------|
| **PREVIOUS EMPLOYMENT** | LECG, LLC |

LECG, LLC

Putnam, Hayes & Bartlett, Inc.

US Environmental Protection Agency (USEPA)

**PUBLICATIONS**

"CERCLA Quality Over CERCLA Quantity: The Sensible Path for Assessing NCP Consistency," with Robert P. Dahlquist and Lisa A. Fitzgibbon, *Chemical Waste Litigation Reporter* (June 1997).

"The Price of Clean Drinking Water", with Lisa Decker of Snell & Wilmer, *Environmental Law 360* (August 2011).

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# Environmental Litigation Committee Newsletter

AMERICAN BAR
ASSOCIATION

SECTION OF
LITIGATION

ENVIRONMENTAL
LITIGATION
COMMITTEE

Volume 9, No. 2     1997

# Contents

FROM THE CO-CHAIRS
2

CERCLA: STILL RETROACTIVE AFTER ALL THESE YEARS
5

CERCLA QUALITY OVER CERCLA QUANTITY:
THE SENSIBLE PATH FOR ASSESSING NCP CONSISTENCY
7

REGIONAL REPORTS
16

MEMBERS ON THE MOVE
23

# CERCLA QUALITY OVER CERCLA QUANTITY:
# THE SENSIBLE PATH FOR ASSESSING NCP CONSISTENCY

*By: Jeffrey Zelikson,* *Robert P. Dahlquist*** *& Lisa A. Fitzgibbon****

## 1. Introduction

Congress enacted the Comprehensive Environmental Response, Compensation, and Liability Act ("CERCLA" or "Superfund") in the waning days of the Carter Presidency in 1980. CERCLA granted federal and state governments new authority to clean up contaminated sites and also granted private parties the right to recover any "necessary costs of response" to a release or threatened release of a hazardous substance, as long as such costs were incurred "consistent with the National Contingency Plan."[1] CERCLA shed a new light on the National Oil and Hazardous Substances Pollution Contingency Plan (or "the NCP" as acronym-loving lawyers and bureaucrats would say), thrusting it from the relatively obscure status of an oil spill regulation into the limelight of hazardous waste site cleanups and litigation. In the seventeen years that have passed since the enactment of CERCLA, the statute and the NCP have affected nearly every industrial company in America, as well as·most municipalities and thousands of individuals and small businesses.

Whether cleanup costs are incurred consistent with the NCP is often a multimillion-dollar question. Failure to comply can result in a CERCLA cost recovery claim being entirely denied.[2] Compliance with the NCP can usually be assured by following it mechanically, as if it were a checklist. However, the NCP was never intended to be a set of inflexible rules to be applied rigidly to every contaminated site cleanup. Indeed, the NCP specifically contemplates site-specific deviations to accommodate diverse site facts. The NCP's primary goals—to achieve cost-effective, environmentally-sound, publicly-involved cleanups—allow site-specific factors to drive the cleanup process.

In this paper, we provide an overview of the various iterations of the NCP, reviewing its regulatory history and summarizing the main elements of the current (1990) NCP. We also discuss NCP-related legal issues. We conclude that some aspects of the NCP and some principles concerning compliance with

the NCP lend themselves to a bright line test. For example, while the 1990 NCP makes clear that a private party need not strictly comply with all aspects of the NCP, a private party must conduct some type of remedial action alternatives analysis and must provide some type of opportunity for public comment on proposed remedial action alternatives. However, there are many aspects of the NCP that require consideration of site-specific information are not susceptible to bright line rules. Determining whether any particular set of site-specific costs were incurred consistent with the NCP requires informed judgment and discretion within the flexible procedural framework of the NCP.

## II. Overview and History of the NCP

### A. The 1980 National Oil and Hazardous Substances Pollution Contingency Plan.

The NCP was initially created as a coordinating vehicle for various state and federal responses to major oil and hazardous waste spills. It was first published in 1968 and was thereafter included in the Code of Federal Regulations (CFR) in accordance with the 1970 Water Quality Improvement Act. In August 1973, the President delegated responsibility for issuing the Plan to the Council on Environmental Quality. The Plan was amended and updated in 1973, 1975 and 1976. In 1980 additional revisions were made to conform to the Clean Water Act Amendments of 1977. That such coordinated federal response capabilities were necessary was highlighted by several incidents, including the Argo Merchant spill of 7.5 million gallons of oil into Nantucket Bay in 1976 and again that year, a spill of 250,000 gallons of oil in Chesapeake Bay.[3]

The March 19, 1980 NCP established the organizational structure and the decision-making criteria for response at the scene of a release. It described federal responsibilities and state participation, requiring the National Response Center (NRC) to assist in

coordinating state and federal actions. A federal On-Scene Coordinator (OSC) was to be assisted by the National and Regional Response Teams (NRT and RRT, respectively), comprised of participating agency representatives. The 1980 NCP also required that prompt, accurate information be provided to the public in the event of a major pollution incident. The 1980 NCP also contained operational response procedures, including (1) discovery and notification; (2) evaluation and initiation of action; (3) containment and countermeasures; (4) cleanup, mitigation and disposal; and (5) documentation and cost recovery.

Major hazardous waste sites such as Love Canal were being discovered through the late 1970s, alarming the American public about unexpected and potentially health-threatening releases of hazardous materials. This concern catalyzed enactment of CERCLA, which expressly adopted the NCP. However, it would be two years before the NCP was revised to reflect CERCLA and the new procedures for responding to hazardous waste sites.

### B. The 1982 NCP

With its new power to review the NCP, on March 12, 1982, EPA proposed adding Subpart F, to establish a new management system for conducting long- and short-term responses to hazardous substances at hazardous waste sites.[4] Subpart F established seven phases: (1) discovery and notification; (2) preliminary assessment; (3) immediate removal activities; (4) evaluation and determination of appropriate responses; (5) planned removal activities; (6) remedial action; and (7) documentation and cost recovery.

Within the remedial process, EPA recognized and stressed the importance of flexibility based on site-specific circumstances:

Each release presents a unique situation because of its diverse characteristics. This diversity, along with the fact that there is limited experience in remedying releases, makes it imperative that flexibility be

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
ENVIRONMENTAL LITIGATION COMMITTEE NEWSLETTER

preserved throughout the remedial planning process. The remedial response scheme established in § 300.67 [on remedial action] provides the lead agency with this important flexibility.[5]

EPA had already recognized that hazardous waste sites presented many uncertainties and technical challenges which are difficult to predict or fully understand in advance. In the 1982 NCP, EPA set the basic framework for site remediation approaches, nonetheless recognizing the need for flexibility in site-specific response actions and decision making.

The 1982 NCP addressed the new responsibilities and powers created by CERCLA.[6] EPA believed that this version "ensure[d] that the Plan does not contain unnecessarily rigid or cumbersome provisions, or provisions that are beyond the statutory mandate."[7] The regulations did not expand the national response organization and procedures set out in the 1980 NCP, nor did it expand upon the procedures for responding to oil discharges, because EPA perceived them to be efficient and effective. Rather, EPA focused on properly responding to releases at hazardous waste sites. Recognizing that its relevant experience was limited and that each hazardous waste site was unique, EPA still believed that it had developed "a methodology which would provide structured and reasoned decision-making while still allowing the flexibility to deal with unique and unforeseen characteristics,[8]" found at each site.

### C. The 1985 NCP

EPA's 1985 revisions attempted to address the specific types of actions that private parties should take to comply with the NCP. Indeed, the legislative history of the 1985 NCP provides significant insight into the purpose and meaning of some of the most critical components of the NCP. To make this clear, below we review the more significant 1985 proposed revisions and the changes made to them before final adoption.

1. The 1985 proposed revisions. In EPA's words, it revised the NCP in 1985 to "reflect experience gained over the past two years since the NCP was last revised."[9] The major proposed revisions were to Subpart F, which governed responses to hazardous substances releases. EPA proposed to "streamline the response mechanisms; to ensure prompt, cost-effective response; to respond to issues raised in litigation pertaining to the current NCP; and to clarify responsibilities and authorities contained in the NCP."[10]

The first major category of the 1985 proposed NCP revisions involved the criteria for undertaking a removal action under CERCLA. EPA wanted to eliminate the 1982 distinction between "immediate" and "planned" removal actions because differentiating the two had led to delayed responses and consumed too many resources (both human and financial). EPA's original hope with the removal provisions had been to provide flexibility and thus effective use of Superfund monies. Since this benefit had not been realized, EPA proposed establishing a

single standard to be satisfied before removal actions could be authorized under the Plan. The single standard was to apply regardless of whether the site was listed on the National Priorities List (NPL).[11]

Additionally, in the 1985 NCP, EPA proposed to specify appropriate removal responses in order to streamline the remedial response process. According to EPA, it did not intend to limit the lead agency in addressing other types of situations and again emphasized the need for site-specific flexibility and judgments.

Finally, EPA addressed compliance with other health and environmental laws. With this in mind, § 300.65(f) proposed that removal actions shall, to the extent practicable, attain or exceed applicable or relevant federal, public health or environmental standards.[12] EPA indicated that the reasons for any deviation should be specified in decision documents. Here again, EPA allowed for appropriate site-specific judgments.

The second major category of the proposed NCP revisions was designed to streamline the remedial process by defining the level of cleanup to be achieved. EPA proposed eliminating interim remedial measures (IRMs) as a distinct type of remedial activity and introduced the concept of "operable units" (OUs) which would codify the practice of phasing in remedial actions at complex sites.

Another revision to the 1982 remedial action section of the NCP clarified the term "cost-effective" in the context of remedy selection. A cost-effective remedial alternative was "which effectively mitigates or minimizes the threat to and provides adequate protection of public health, welfare, and the environment."[13]

Finally, the fourth 1985 revision category proposed to clarify roles and responsibilities of non-lead agency parties, including responsible parties. A new § 300.71 addressed the requirements of other parties carrying out response actions. It is here that EPA proposed, for the first time, that:

> When a private party seeks to recover response costs from a responsible party under CERCLA § 107(a)(1-4)(B), that party must demonstrate that its response actions were consistent with the NCP. [States and the federal government must show that other actions were "not inconsistent" with the NCP.] To clarify what "consistent with the NCP" for this purpose means, § 300.71(a) has been added to the NCP.[14]

Specifically, § 300.71 stated that persons undertaking response actions must follow requirements described in § 300.65 on removal actions and § 300.68 on remedial actions. Further, the person must provide for an appropriate analysis of response alternatives and select a cost-effective response.

2. The 1985 final revisions. By the time the final rulemaking was promulgated on November 20, 1985, numerous changes had been made to the proposed rule. Throughout Subpart F, the word(s) "shall" or "shall, as appropriate" was substituted for the word "should" to clarify that certain requirements were mandatory and others were not. In its

---

*EPA's 1985 revisions attempted to address the specific types of actions that private parties should take to comply with the NCP. Indeed, the legislative history of the 1985 NCP provides significant insight into the purpose and meaning of some of the most critical components of the NCP.*

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
Case 1:84-cv-01968-JSR  Document 2411-137  Filed 11/12/20  Page 348 of 354

preamble to the promulgated 1985 NCP, EPA stated that several commenters had been confused about the requirements as they pertained to parties other than EPA, since the requirements were articulated in terms of a Fund-financed response. EPA had focused primarily on refining the process for its own actions at Superfund sites, not on private-party cost recovery actions. EPA added the important "as appropriate" phrase in numerous portions of the NCP, distinguishing between the necessary and the discretionary. This was EPA's simple way of injecting the need for site-specific judgments, especially for private-party response actions:

> To be consistent with the NCP for the purpose of cost recovery under section 107 of CERCLA, non-Fund-financed responses must, *as appropriate*, address the full range of alternatives outlined in § 300.68(f), as well as comply with all other provisions of § 300.68(e) through (i). Such responses also must provide an opportunity for appropriate public comment.[15]

In its 1985 revisions, EPA's primary interest was in streamlining its own removal and remedial processes based on its experiences in the first few years of implementing the Superfund program. EPA was also beginning to recognize the importance of private-party responses in managing remediation throughout the universe of hazardous waste sites across the nation. In the revised § 300.71, EPA attempted to strike a balance, on one hand to establish a needed framework for private-party responses, and on the other to provide the flexibility which was also clearly needed to respond to varied and proliferating site-specific circumstances.

*Again, EPA recognized the need for site-specific flexibility in the proposed rule, stating that "[T]he requirements...are to be complied with where pertinent to the particular response action."[20]*

### D. The 1988 Proposed Revisions

Another three years passed before EPA proposed the next series of revisions to the NCP. On December 21, 1988, EPA proposed to "implement regulatory changes necessitated by SARA [the Superfund Amendments and Reauthorization Act of 1986], as well as to clarify existing NCP language and to reorganize the NCP to coincide more accurately with the sequence of response actions."[16] This proposal included a broad revision and restructuring of the NCP and clarification of roles and responsibilities of parties affected by a release. It was also intended to incorporate changes suggested by eight years of Superfund program implementation experience.

Some of the most significant proposed changes occurred in Subpart E (formerly Subpart F), governing hazardous substance response. This subpart revision not only took SARA into account, but restructured sections to more accurately reflect established response procedures. It also added an entirely new Subpart F to satisfy statutory mandates for state involvement in CERCLA response actions. A new proposed Subpart H consolidated existing language from various parts of the NCP into one section addressing participation in response actions by other parties. Finally, a new proposed Subpart I implemented statutory requirements to establish an administrative record of how response actions were selected for each CERCLA site.[17]

EPA reiterated its position that the primary purpose of CERCLA requires selecting remedies that protect human health and the environment. EPA explained the need for the magnitude of its proposed revisions as follows:

> The variety of releases and threats encountered, however, makes it necessary that *specific response actions and cleanup levels be determined on a site-by-site basis*. Therefore, the function of the NCP is to delineate how such site-specific decisions on response actions will be made.[18]

Thus, in 1988 EPA proposed major revisions to the NCP sections governing removal actions, the remedial investigation/feasibility study (RI/FS), the selection of remedies, and participation by other parties.

Proposed new Subpart H—participation by other parties—listed the sections to be considered in order for actions to be consistent with the NCP. These sections included worker health and safety; documentation and cost recovery; determining the need for a Fund-financed action; permit requirements; identification of ARARs; reports of releases to the NRC; portions of the section on removal site evaluation; portions of the section on removal actions; remedial site evaluation; portions of the section on RI/FS and selection of remedy; and remedial design/remedial action (RD/RA) and operation and maintenance. The proposed rule also stated the necessity to provide an opportunity for public comment concerning selection of the response action.[19]

Again, EPA recognized the need for site-specific flexibility in the proposed rule, stating that "[T]he requirements...are to be complied with *where pertinent* to the particular response action."[20] EPA noted, however, that it would be the courts, not EPA, that determined what response costs parties would recover pursuant to section 107 of CERCLA. Nevertheless, EPA stated its obligation to explain when private-party actions were considered consistent with the NCP, particularly in light of confusing and conflicting judicial interpretations at that time. EPA also hoped to make successful cost recovery actions more probable so that other parties would be motivated to undertake response actions.

EPA also proposed to revise the requirement that response actions taken by governmental agencies be "not inconsistent with the NCP." EPA had defined such requirements in § 300.71(a)(2) of the 1985 NCP. In 1988 it stated its preference to allow that such a determination be made on a case-by-case basis.

By 1988 it was abundantly clear to EPA that the NCP needed to encourage private-party cleanups. Thousands of hazardous waste sites existed in the nation which would likely never get the attention of EPA or state agencies, but would nonetheless need to be remediated. When the proposed 1988 revisions were adopted in 1990, the NCP contained provisions for private-party cleanups that achieved this important EPA policy goal, and at the same time maintained an NCP consistency standard which prevented excessively costly, environmentally unsound or unnecessary cleanups by private parties.

### III. Main Elements of the 1990 NCP for Cost Recovery

#### A. The 1990 NCP

The NCP revisions proposed in 1988 were not finalized and promulgated by EPA until March 8, 1990, to become effective April 9, 1990. Finalization followed the review of 160 comments and four January 1989 public hearings. All existing subparts were revised and/or redesignated and several subparts were added.

In promulgating the 1990 NCP, EPA again restated its position vis-à-vis the process of remedy selection:

Today's regulation establishes a process that allows consideration and balancing of site-specific factors in remedy selection. EPA has used this type of decision-making process to select CERCLA remedial actions since the inception of the Superfund program... This approach relies on a process that examines site characteristics and alternative approaches for remediating site problems."[21]

EPA had received a diverse set of comments to the 1988 proposed revisions. Many of the comments specifically addressed the requirements pertaining to private-party response actions in anticipation of cost recovery actions. Among other things, comments centered around defining actions "consistent with the NCP" and "not inconsistent with the NCP."

"Consistency with the NCP" as EPA defined it drew many comments. The concern was that during litigation defendants would seize upon the NCP procedures as definitive criteria and would search for minor discrepancies to hinder cost recovery efforts. EPA responded that while it wanted to remove unnecessary obstacles from the cleanup process, it needed to develop a standard for encouraging only "CERCLA-quality" cleanups. But to alleviate this valid concern, EPA stated that private-party cleanups should be judged "as a whole" for "substantial compliance" to attain "CERCLA quality." EPA went on to state that it did not believe that:

"immaterial or insubstantial deviations from the detailed set of NCP provisions should serve to defeat a cost recovery action, whether federal or private... At the same time, EPA believes that given the variability of circumstances at Superfund sites, it is impossible to define all cases (or establish a fixed rule) for which non-compliance would be material."[22]

The 1990 NCP clarified what EPA had begun in the 1985 version—to strike a balance between the need for a framework governing private-party responses and the need for flexibility to incorporate site-specific circumstances. The 1990 NCP both encourages private-party cleanups and acknowledges the need to avoid excessively costly, environmentally unsound or unnecessary cleanups.

#### B. Potentially Applicable Requirements of the 1990 NCP

The NCP provisions which potentially apply to private-party response actions are contained in Subpart H, § 300.700 and include: worker health and safety, documentation and cost recovery, determining the need for a Fund-financed action, permit requirements, identification of applicable and relevant and ARARs, reports of releases to the NRC, portions of the section on portions of the section on removal site evaluation, removal actions, remedial site evaluation, portions of the section on RI/FS and selection of remedy, RD/RA and operation and maintenance, and public information and community relations. In defining "potentially applicable requirements," EPA again acknowledged the need for flexibility:

EPA's decision to require "substantial" compliance with potentially applicable requirements is based, in large part, on the recognition that providing a list of rigid requirements may serve to defeat cost recovery for meritorious cleanup actions based on a mere technical failure by the private party that has taken the response action... A substantial compliance test is appropriate as well in light of the difficulty of judging which potentially relevant NCP provisions must be met in any given case... [A]n omission based on lack of experience with the Superfund program should not be grounds for defeating an otherwise valid cost recovery action, assuming the omission does not affect the quality of the cleanup.[23]

1. "CERCLA-Quality" Cleanup Criterion. In the preamble to the 1990 NCP, EPA explicitly defined CERCLA quality. "In order to achieve a "CERCLA-quality cleanup," the action must satisfy the three basic remedy selection criteria of CERCLA § 121(b)(1)—i.e., the remedial action must be "protective of human health and the environment," utilize "permanent solutions and alternative treatment technologies or resource recovery technologies to the maximum extent practicable," and be "cost-effective"—attain applicable and relevant and appropriate requirements (ARARs),"...and provide for meaningful public participation.[24]

2. "Necessary Costs" Criterion. As stated in § 300.700 of the 1990 NCP, to recover response costs they must be shown to be necessary. Neither CERCLA nor the NCP provides a definition of "necessary" costs. Neither has EPA issued guidance on what constitutes necessary response costs.

The 1990 NCP is EPA's most current and complete expression of its policy on NCP consistency for private cost recovery actions. The 1990 NCP makes it clear that site-specific facts need to be taken into account to determine "applicable," "substantial compliance" and other factors in the evaluation of the response actions "as a whole."

### IV. NCP-Related Disputes In Cost Recovery Litigation

Under CERCLA, certain categories of persons associated with contaminated facilities can be held jointly and severally liable for all investigation and remediation costs, which often run into millions or tens of millions of dollars. Potentially responsible parties (PRPs) often face liability for significant sums of money, with few available defenses. Not surprisingly, there has been substantial litigation concerning liabilities under CERCLA and private parties' potential defenses to CERCLA claims.

One "defense" asserted in most private cost recovery cases is the argument that plaintiff has failed to comply with the NCP. In truth, this is not really a defense against liability but rather an attempt to limit the costs to be recovered from otherwise liable parties. In most cases, a failure to comply with the NCP effectively defeats a plaintiff's claim for a significant portion of the costs incurred; and in some circumstances recovery is a completely barred. Thus, the "inconsistency with the NCP" defense has been the subject of considerable litigation and will continue to be an important issue in private cost recovery

actions. While it is not practical here to review all NCP-related cases, some of the most important relevant legal principles can be gleaned from a limited review, set forth below.

### A. Which NCP Applies?

One of the most important issues in private cost recovery cases is: which NCP applies? This is particularly important in jurisdictions where a plaintiff must strictly comply with the pre-1990 versions of the NCP in order to recover costs from other parties.[25] If the 1990 revision applies, there is little doubt that a private plaintiff need to have only substantially complied with the NCP in order to obtain cost recovery.[26]

Although there has been uncertainty in many jurisdictions concerning which NCP should be applied, the answer is now clear in certain parts of the country, including in the Ninth Circuit Court of Appeals. The law of the Ninth Circuit since 1986 has been: "The NCP regulations applicable are those in effect at the time response costs are incurred."[27,28] Under this rule, response costs incurred between July 16, 1982 (when the 1982 NCP became effective) and February 18, 1986 (when the 1985 NCP became effective) are subject to the 1982 NCP. Response costs incurred between February 19, 1986 and April 9, 1990 (the effective date of the 1990 NCP) are subject to the 1985 NCP. Finally, response costs incurred from April 10, 1990 to the present are subject to the 1990 NCP.

This rule of law can pose considerable difficulties in cases involving costs incurred prior to July 16, 1982, because before that the NCP dealt almost exclusively with oil spills, providing little guidance for responding to hazardous waste sites. One Ninth Circuit case involving response costs incurred prior to July 16, 1982 simply glossed over this problem by applying the 1982 NCP as "the national contingency plan in effect at the time."[29] Also, most cases today will involve little if any costs incurred prior to July 16, 1982.

This rule of law turns an already complex procedure—in which a mountain of site-specific facts are compared to the jargon-laden NCP—into a law clerk's nightmare. Pity the poor court adjudicating a case involving costs incurred over a period of three or four NCPs. The terms of all such NCPs would need to be studied and matched against the private party's conduct. In fact, this is not an uncommon occurrence. Given the complexities of hazardous waste site investigation and remediation, there are many situations in which response costs have been incurred over ten years or more.

Moreover, this rule of law is largely inconsistent with the regulatory history of the NCP. As discussed above, each iteration of the NCP has largely served to clarify the goals and purposes of the prior versions. The 1990 NCP was not intended to supersede and supplant the 1985 NCP, and the 1985 NCP was not a replacement for the 1982 NCP. "The comments that preceded the promulgation of the 1985 plan make it clear that the specifically enumerated criteria were intended to clarify, not alter, the factors to be considered in an agency's removal decision."[30] Similarly, in promulgating the 1990 NCP, EPA declared that it was not creating a new standard but instead had used the process identified in the 1990 NCP "since the inception of the Superfund program."[31]

Since the 1990 NCP is simply a clearer statement of what was intended in prior years, and for ease of judicial administration in most cases, the courts should not strictly look to the NCP in effect at the time

costs are incurred. Courts should instead apply a "substantial compliance" measure to all costs regardless of when they were incurred.[32]

Such an approach is supported by Chief Judge Tauro's analysis in *Massachusetts v. Blackstone Valley Electric Co.*[33] In a case involving a cost recovery action by a governmental plaintiff, the court was asked to determine whether certain removal actions undertaken in 1984 were consistent with the NCP. This presented a problem because "[t]he 1982 plan does not specifically enumerate factors relevant to the removal decision." Under these circumstances, the court determined that it was "appropriate to consider the factors listed in the 1985 plan in reviewing the...choice of...response action." The court believed such an approach was appropriate because the 1985 NCP was intended "to clarify, not alter" the 1982 NCP.

### B. Strict Compliance or Substantial Compliance?

Prior to 1990, there was significant confusion and discussion regarding whether the appropriate standard of compliance with the NCP must be "strict" or "substantial." Prior to the promulgation of the 1990 NCP, "[m]ost courts that...considered the showing necessary to prove consistency with the NCP...concluded either explicitly or implicitly that strict compliance with the NCP's standards and procedures is required."[34]

The 1990 NCP ended some, but not all, of the debate. This revision clearly establishes the "substantial compliance" standard stating: "A private-party response action will be considered 'consistent with the NCP' if the action, when evaluated as a whole, is in substantial compliance with the applicable requirements in [the NCP] and results in a CERCLA-quality cleanup."[35] The 1990 NCP explains further that actions "will not be considered 'inconsistent with the NCP'...based on immaterial or insubstantial deviations from the provisions of [the NCP]."[36]

Unfortunately, the 1990 NCP has not ended the debate about the standard to be applied for determining consistency with the 1982 and 1985 NCPs. In jurisdictions that follow the rule that consistency must be measured against the NCP in effect at the time the costs were incurred, a defendant can still claim that the 1985 NCP or the 1982 NCP requires "strict compliance."[37] The argument that the 1990 NCP was intended to, and did in fact, constitute a material departure from prior practice under the 1982 and 1985 NCPs. As explained more fully above, the 1990 NCP is primarily a clearer statement of what was intended in earlier versions of the NCP.

Moreover, as a matter of policy, it makes no sense to require private parties to meet one standard—strict compliance—for costs incurred prior to 1990 and to apply a different standard—substantial compliance—for costs incurred thereafter. On this issue, the Ninth Circuit Court of Appeals is correct, consistently holding that strict compliance with the NCP is not required, and that substantial compliance is the appropriate standard.[38]

### C. Burden of Pleading and Proof

Section 9607 of CERCLA distinguishes between costs incurred by a governmental entity and costs incurred by a private party. While the federal government, or a state or an Indian tribe, can recover costs "not inconsistent with the [NCP],"[39] private parties can recover costs

"consistent with the [NCP]."[40] Courts have construed these seemingly minor statutory differences to mean that costs incurred by governmental parties are presumed consistent with the NCP, but private parties must both plead and prove consistency with the NCP.[41]

### D. Specific Fact Patterns and General Principles Emerging From the Cases

As a general proposition, disputes concerning compliance with the NCP are fact-intensive. Resolution usually involves a detailed analysis of factual issues, and this is as it should be. The NCP is designed to yield "CERCLA-quality cleanups" at each site, and factual—not legal—circumstances should be the predominant factors in determining compliance with the NCP.

In light of the fact-intensive nature of NCP compliance determinations, it is difficult (and inappropriate) to fashion a long list of sweeping general rules about what actions at any particular site do or do not comply with the NCP. While some bright line rules exist, they generally cannot be applied in any particular case without a thorough inquiry into the specific facts.[42] Some general principles emerging from reported cases are set forth below.

1. Actions taken pursuant to an EPA Consent Decree or Order. One of the few bright line rules that emerge from the NCP-related case law is that actions taken by private parties pursuant to a court-approved Consent Decree with EPA or an EPA Order are presumed to be consistent with the NCP.[43] This rule makes sense because the existence of an EPA order or consent decree should normally eliminate the need for court concern that private parties are conducting self-serving and unnecessary cleanups.

*Another bright line rule is that failure to provide some opportunity for public participation in selecting remedial actions will constitute a failure to comply with the NCP.*

2. Public participation. Another bright line rule is that failure to provide some opportunity for public participation in selecting remedial actions will constitute a failure to comply with the NCP. This rule is sometimes easier to state than to apply because the "opportunity" for public comment can be provided in a variety of ways, including public meetings conducted by state or local agencies.

The requirement that the public must be given an opportunity to comment on remedy selection is clearly set forth in the 1990 NCP. Section 300.71 of the 1990 NCP provides that a private party conducting remedial activities must:

provide[ ] for an opportunity for appropriate public comment concerning the selection of a remedial action consistent with 300.67.[44]

Section 300.67 provides:

[F]easibility studies that outline alternative remedial measures must be provided to the public for review and comment for a period of not less than 21 calendar days. Such review and comment shall precede selection of the remedial response...[45]

The lack of any opportunity for public comment is considered a material and substantial departure from the NCP. Many courts have so held, including various Courts of Appeal.[46]

One such case is the Tenth Circuit Court of Appeals' decision in County Line Investment Co. v. Tinney,[47] in which the court affirmed a summary judgment granted in favor of the defendant. The Court of Appeals held that under either a "strict" or a "substantial" standard, the private-party plaintiffs failed to comply with the NCP because no opportunity of any type was provided for the public to provide input concerning the response actions undertaken by plaintiffs. This rendered the costs incurred "not recoverable under CERCLA section 107 as a matter of law."[48]

The Sixth Circuit's decision in Pearson Sand and Gravel, Inc. v. Pearson Township,[49] is analytically similar to the Tenth Circuit's County Line decision, albeit with more complicated facts. In Pearson, the Sixth Circuit affirmed a summary judgment in favor of the defendant. The main issue in the case was whether the public participation component of the NCP was met. The Sixth Circuit decided that the two public meetings conducted by the pertinent state agency (the Michigan Department of Natural Resources) were insufficient to satisfy the NCP because the first meeting did not deal directly with remediation issues and the second meeting occurred after the remedy had already been selected. Thus, the court found that there was insufficient opportunity for public comment on the remedy and insufficient public participation in the remedial process. The plaintiff was not permitted to recover any of the costs it had incurred.

Although some type of opportunity for public participation must be afforded under the NCP, some courts have decided that public agency involvement (with attendant hearings open to the public) can be a substitute for site-specific public meetings. For example, in Louisiana Pacific Corp. v. ASARCO, Inc.,[50] the Ninth Circuit Court of Appeals held that the six public meetings in which the cleanup plan was on the agenda satisfied the NCP provisions. The meetings and the agendas were well advertised and the cleanup plan study was made available to the public.

3. Failure to conduct an analysis of remedial alternatives. Section 300.68 of the 1990 NCP provides in part: An RI/FS [remedial investigation/feasibility study] shall, as appropriate, be undertaken...to determine the nature and extent of the threat presented by the release and to evaluate proposed remedies.[51]

Thus, the NCP generally requires preparation of an RI/FS that evaluates remedial alternatives. "As appropriate" suggests that in some circumstances the typical RI/FS associated with Superfund sites may not be necessary, or a more limited form of investigation may be "appropriate."

Similarly, § 300.68(e) provides:

[A party conducting a response action] will examine available information and determine,...the type of response that may be needed to remedy the release. Initial analysis shall indicate the extent to which the release or threat of release may pose a threat to public health or welfare or the environment, indicate

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

the types of...remedial measures suitable to abate the threat, and set priorities for implementation of the measures...[52]

In light of these provisions, it has been held that failure to complete an RI/FS defeats a claim of substantial compliance with the NCP.[53]

4. Documentation. Section 300.69(c) of the 1990 NCP provides:

During all phases of response, documentation shall be collected and maintained to support all actions taken under this Plan, and to form the basis of cost recovery.

Courts have held that failure to adequately document response costs can lead to a determination of noncompliance with the NCP.[54]

5. Cost-effective measures. The CERCLA-quality cleanup provision of the NCP requires that the response actions undertaken at each facility be cost-effective. If they are found to be not cost-effective, this can result in of noncompliance with the NCP.[55]

6. Compliance with ARARs. The NCP also requires compliance with all relevant and applicable regulations and permit requirements. Of course, there is no single list of which regulations may be "relevant" or "appropriate" when investigating and remediating a particular contaminated site, and this determination must be made on a case-by-case basis, acknowledging site-specific circumstances.[56]

7. The big picture. Sometimes it is easier to identify actions that will *not* be consistent with the NCP than it is to identify what constitutes "substantial compliance." In the Ninth Circuit Court of Appeals' decision in *Washington State Dep't of Transp. v. Washington Natural Gas Co.*,[57] the Washington State Department of Transportation (WSDOT) was found to not have complied with the NCP and was prohibited from recovering over $4.5 million in response costs. The costs were incurred during construction of a highway project, in which WSDOT discovered the remnants of a coal gasification operation in the excavated soil, including polycyclic aromatic hydrocarbons (PAH) from coal tar and oily silt and sand. WSDOT removed 15,900 tons of coal tar and 26,450 tons of oily silt and sand, but failed to comply with a number of applicable NCP provisions. The court rejected WSDOT's argument that its actions substantially complied with the NCP, citing the following facts:

- WSDOT failed to provide an opportunity for public review and comment of the alternative measures considered.

- WSDOT's environmental consultant failed to determine either the nature or extent of the environmental threat caused by the contamination.

- WSDOT's environmental consultant failed to test the soil in accordance with standard protocol for environmental investigations, relying instead upon geotechnical borings and, as a result, mischaracterized the material as "hazardous."

- WSDOT failed to develop a detailed analysis of alternative courses of action (apparently the state agency "informally" considered alternatives).

- WSDOT failed to screen the alternative courses of action using the various criteria in the NCP (there was no discussion of alternatives in the consultant's report).

- WSDOT failed to document the elimination of the various alternative courses of action.

- Once it became clear that the original estimate of the tarry material was drastically low, WSDOT failed to reconsider the available remedial alternatives.

- WSDOT was not even aware that the NCP existed; and

- WSDOT's environmental consultant had never implemented the NCP in any prior remedial action.

The court stated, "[l]ooking at the situation as a whole, we have no difficulty concluding that WSDOT's actions were inconsistent with the NCP." Accordingly, WSDOT was not entitled to recover $4.5 million in response costs.

*E. Are Investigative or Other Costs Recoverable Irrespective of NCP Compliance?*

The NCP identifies the general processes to follow in conducting removal or remedial actions at contaminated sites. However, it does not discuss how a private party should go about conducting a preliminary site investigation to determine if contamination is present. In light of this absence (or perhaps because some courts have thought it inequitable to deny recovery of all response costs where a private party has deviated from the NCP), several courts "have directly held that consistency with the NCP is not a precondition to recovery of preliminary investigatory and monitoring costs."[58] For example, Judge Lasker, in *Carlyle Piermont Corp. v. Federal Paper Board Co., Inc.*, denied defendants' motion for partial summary judgment concerning the response costs incurred by plaintiffs in excavating removing contaminated soil, but granted plaintiff's cross-motion for summary judgment concerning plaintiff's recovery of initial investigatory and monitoring costs. The court held that "liability for such costs may be granted irrespective of the NCP."[59]

However, other courts have not been so generous. In several cases a plaintiff who has failed to comply with the NCP was not allowed to recover any costs.[60] In some such cases, it is not clear that the plaintiffs asserted entitlement to recover investigative costs separate from costs associated with removal or remedial actions. In cost recovery actions involving a "consistency with the NCP" defense, plaintiffs would be well advised to not only assert compliance with the NCP but also to argue, as a fall back position, that inconsistency with the NCP will prohibit recovery of only a limited subset of all costs.

### F. Is NCP Consistency Required to Recover Cleanup Costs Under State Superfund Statutes?

Many states have enacted legislation addressing hazardous waste site investigation, remediation and cost recovery. Many such laws are patterned after CERCLA. An example of such a statute is California's Hazardous Substance Account Act (HSAA), sometimes referred to as the California Superfund Law. The HSAA contains many of CERCLA's features, including the right of a private party to recover costs incurred in addressing contaminated sites: "Any person who has incurred removal or remedial action costs in accordance with this chapter or the federal act [CERCLA] may seek contribution or indemnity from any person who is liable pursuant to this chapter..."[61] This cost recovery provision, unlike § 9613(f) of CERCLA, makes no mention of the NCP.

One reasonable interpretation of this statute is that a person may recover costs that were incurred in accordance with CERCLA (meaning costs that are consistent with the NCP) or costs that were incurred in accordance with the HSAA (regardless of whether such costs were incurred consistent with the NCP). In this interpretation, a private-party plaintiff could recover costs by compliance with HSAA alone, with not being required to comply with the NCP. This interpretation is supported by the fact that the HSAA was enacted after CERCLA and the state legislature could easily have stated a "consistency with the NCP" requirement if it had so intended since the NCP was mentioned in other parts of the HSAA. The legislature seems to have made a conscious decision not to include an NCP consistency requirement in the cost recovery section of the statute.

> In cost recovery actions involving a "consistency with the NCP" defense, plaintiffs would be well advised to not only assert compliance with the NCP but also to argue, as a fall back position, that inconsistency with the NCP will prohibit recovery of only a limited subset of all costs.

Three other sections of the HSAA specifically refer to the NCP. First, § 25350 addresses the types of actions that may be funded by the state legislature. It states:

[f]or response actions taken pursuant to the federal act, only those costs for actions which are consistent with...the national contingency plan...shall qualify for appropriation by the Legislature and expenditure by the director pursuant to § 25351, § 25352 and § 25354. For response actions not taken pursuant to the federal act or for response actions taken which are not specifically addressed by the priorities, guidelines, criteria, and regulations contained in the national contingency plan...the costs thereof shall also qualify for appropriation by the Legislature...provided they are to the maximum extent possible, consistent with the priorities, guidelines, criteria, and regulations contained in the national contingency plan for similar releases, situations or events.

Section 25356.1(d) addresses the preparation of remediation action plans. It states: "[a]ll remedial action plans prepared or approved pursuant to this section shall be based upon § 25350, Subpart [F] of the [NCP]..." Finally, § 25357.5(b) provides: "If the court finds that the selection of the response action was not in accordance with the law, the

court shall award only the response costs or damages that are not inconsistent with the NCP...and any other relief that is consistent with the NCP."

Although these sections mention the NCP, § 25350 and § 25356.1(d) are directed at limiting the costs that will be approved by the legislature and do not concern cost recovery actions by private parties. Similarly, § 25357.5(b) is not applicable to all private cost recovery actions but instead is limited to those situations where "the court finds that the selection of the response actions was not in accordance with the law"[62] (meaning, presumably, not in accordance with the HSAA).

Nevertheless, one might argue that these multiple references to the NCP reflect a general legislative intent to limit the scope of recovery under the HSAA to those costs that are consistent with the NCP. In particular, § 25357.5(b) closely tracks the wording of § 9607(a)(4) of CERCLA. The presence of three separate NCP provisions is arguably a strong indicator that the legislature intended to require compliance with the NCP in general, including with respect to private cost recovery actions commenced pursuant to § 25363.

At the time this article was being prepared, the authors were unaware of any published case law addressing whether costs may be recovered under CERCLA-like state statutes where such costs were not incurred consistent with the NCP. Whether private-party plaintiffs that fail to comply with the NCP will nevertheless be able to recover costs under state statutes appears to be an open question.

## V. Conclusion

The fundamental purpose of the NCP is to produce "CERCLA-quality" cleanups involving response actions that are necessary, cost-effective, environmentally sound, and selected after an appropriate opportunity for public input. Each of these factors should be evaluated in light of site-specific conditions and experience obtained from other sites.

Unfortunately, compliance with the NCP has been perceived by several courts and many private parties to mean strict adherence to a long checklist of activities no matter how costly or irrelevant. Such an approach does not necessarily or even typically lead to "CERCLA-quality" cleanups. Instead, it leads to "CERCLA-quantity" cleanups (very few) and "CERCLA-quantity" delays (long). A private party that sets out to strictly comply with every aspect of the NCP, independent of site-specific factors, will inevitably spend far more time and money on the process than is necessary.

The NCP was never intended to stifle flexibility and creativity. Courts must continue to be vigilant to protect against excessively costly, unnecessary and environmental unsound cleanups. But the balancing process that is inherent in every determination of NCP consistency should include substantial deference to qualitative goals and purposes of the NCP.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
Case 1:84-cv-01968-JSR Document 2414-337 Filed 11/13/20 Page 354 of 354
Vol. 9, No. 2, 1997    ENVIRONMENTAL LITIGATION COMMITTEE NEWSLETTER    Page 15

*Jeffrey Zelikson is a principal with the consulting firm of Putnam, Hayes & Bartlett. He is based in the Palo Alto, California office of Putnam, Hayes & Bartlett. He was previously the director of the Hazardous Waste Management Division for U.S. EPA Region 9.

**Robert P. Dahlquist is a partner with the law firm of Latham & Watkins. He is based in the San Diego, California office of Latham & Watkins.

***Lisa A. Fitzgibbon is a principal with Putnam, Hayes & Bartlett's Washington, D.C. office.

The views expressed in this article are those of the authors, not those of Putnam, Hayes & Bartlett, Inc., Latham and Watkins or their clients. © 1997 Robert P. Dahlquist

1   42 U.S.C. § 9607(a)(4)(B).

2   See, e.g., *Washington State Department of Transportation v. Washington Natural Gas Company*, 59 F.3d 793 (9th Cir. 1995) (cleanup costs of $4.5 million were not recoverable based upon failure to comply with the NCP).

3   45 Fed. Reg. 17832–17833, March 18, 1990.

4   The 1982 proposed revision to the NCP also added new Subpart G, which designated and assigned responsibilities to federal trustees in the event that natural resources are damaged, and new Subpart H, which continued the requirement for case-by-case authorization to use chemical dispersants for use in response actions.

5   47 Fed. Reg. 10977–10978, March 12, 1982.

6   CERCLA provided that actions taken in response to releases of hazardous substances be in accordance with the revised NCP to the greatest extent possible.

7   47 Fed. Reg. 31180, July 16, 1982.

8   47 Fed. Reg. 31181, July 16, 1982, p. 7.

9   50 Fed. Reg. 5862, February 12, 1985.

10  50 Fed. Reg. 5862, February 12, 1985. As in the 1982 NCP, EPA did not believe that it was necessary to modify the national response structure. Rather, EPA "left the response structure in tact so that the proven national and regional response mechanisms may continue to be used for response actions under CERCLA and the CWA". 50 Fed. Reg. 5862-5863, February 12, 1985.

11  50 Fed. Reg. 5863, February 12, 1985.

12  50 Fed. Reg. 5864, February 12, 1985.

13  50 Fed. Reg. 5866, February 12, 1985.

14  50 Fed. Reg. 5870, February 12, 1985 (emphasis in original).

15  50 Fed. Reg. 47935, November 20, 1985 (emphasis added).

16  53 Fed. Reg. 51394, December 21, 1988.

17  This paper does not discuss changes to the organization and responsibilities sections of the NCP. See 53 Fed. Reg. 51400-51403 for such changes. Rather, this paper focuses upon the substantial revisions made to the sections of the NCP affecting cost recovery efforts by private parties.

18  53 Fed. Reg. 51404, December 21, 1988 (emphasis added).

19  53 Fed. Reg. 51511 3-51514, December 21, 1988.

20  53 Fed. Reg. 51462, December 21, 1988 (emphasis added).

21  55 Fed. Reg. 8700, March 8, 1990.

22  55 Fed. Reg. 8794, March 8, 1990 (emphasis in original).

23  55 Fed. Reg. 8793, March 8, 1990.

24  55 Fed. Reg. 8793, March 8, 1990.

25  See, e.g., *Amland Properties Corp. v. Aluminum Co.*, 711 F. Supp. 784, 796-97 (D.N.J. 1989); *Versatile Metals, Inc. v. Union Corp.*, 693 F. Supp. 1563, 1579-83 (E.D. Pa. 1988); *Artesian Water Co. v. New Castle County*, 659 F. Supp. 1269, 1291-97 (D. Del. 1987), *aff'd*, 851 F.2d 643 (3rd Cir. 1988). *See also* text accompanying notes 34-38 *infra*.

26  55 Fed. Reg. 8794 (March 8, 1990) (preamble to the 1990 NCP).

27  *Louisiana-Pacific Corp. v. ASARCO. Inc.*, 24 F.3d 1565 n. 7 (9th Cir. 1994). *See also. Massachusetts v. Blackstone Valley Electric Co.*, 867 F. Supp. 78, 80 n.3 (D. Mass. 1994) ("the court finds that 1985 plan should be applied only to cleanup costs incurred after the newer plans became effective").

28  See, e.g., *Wickland Oil Terminals v. ASARCO, Inc.*, 792 F.2d 887, 891 (9th Cir. 1986); *NL Industries v. Kaplan*, 792 F.2d 896, 898 (9th Cir. 1986).

29  *Wickland*, 792 F.2d at 891.

30  *Massachusetts v. Blackstone Valley Electric Co.*, 867 F. Supp. 78 (D. Mass 1994).

31  55 Fed. Reg. 8700, March 8, 1990.

32  *Tri-County Business Campus Joint Venture v. Clow Corporation*, 792 F. Supp. 984, 990 (E.D. Pa. 1992), quoting *On-Tech Sales v. Cockerham*, 1991 U.S. Dist. LEXIS 14624 (E.D. Pa. 1991).

33  867 F. Supp. 78 (D. Mass. 1994).

34  *County Line Investment Co. v. Wagco Land Development, Inc.*, 933 F.2d 1508, 1512 (10th Cir. 1991) citing *Amland Properties Corp. v. Aluminum Co.*, 711 F. Supp. 784, 796-97 (D.N.J. 1989); *Versatile Metals, Inc. v. Union Corp.*, 693 F. Supp. 1563, 1579-83 (E.D. Pa. 1988); *Artesian Water Co. v. New Castle County*, 659 F. Supp. 1269, 1291-97 (D. Del. 1987), *aff'd*, 851 F.2d 643 (3rd Cir. 1988).

35  40 C.F.R. § 300.700(c)(3)(i).

36  40 C.F.R. § 300.700(c)(4).

37  This issue was presented in *County Line Investment Co. v. Wagco Land Development, Inc.*, 973 F.2d 1508, 1513 (10th Cir. 1991), but the court found it unnecessary to decide it.

38  See, e.g., *Louisiana-Pacific Corp.*, 24 F.3d 1565; *Wickland*, 792 F.2d at 891; *NL Industries*, 792 F.2d at 898-99.

39  42 U.S.C. § 9607(a)(4)(A).

40  42 U.S.C. § 9607(a)(4)(B).

41  See *3550 Stevens Creek Assoc. v. Barclays Bank*, 915 F.2d 1355 (9th Cir. 1990); *Ascon Properties, Inc. v. Mobil Oil Co.*, 866 F.2d 1149, 1152 (9th Cir. 1989).

42  This does not mean that NCP consistency issues can never be resolved by summary judgment motions. In some circumstances, the facts relevant to NCP consistency—such as whether an opportunity for public comment occurred and whether any sort of "alternatives analysis" was conducted—will be undisputed, and NCP consistency can be determined as a matter of law after the factual record is developed and presented to the court.

43  U.S. v. Western Processing Co. 34 Env't Rep. Cas. (BNA) 1174 (W.D. Wash. 1991) (involves costs incurred to comply with a consent decree); *Bancamerica Commercial Corp. v. Trinity Industries, Inc.*, 900 F. Supp. 1427 (D. Kan. 1995) (presumes consistency with the NCP for action taken pursuant to an EPA order).

44  40 C.F.R. § 300.71. There is a built-in flexibility even in this bright line rule that some sort of opportunity must be afforded to the public to comment on remedial action selections. The regulation refers to "appropriate" public comment, implying that different circumstances may require different types of opportunities for public comment.

45  40 C.F.R. § 300.67.

46  See, e.g., *Sherwin-Williams Co. v. City of Hamtramck*, 840 F. Supp. 470, 476-78 (E.D. Mich. 1993); *Channel Master Satellite Sys., Inc. v. JFD Elec. Corp.*, 748 F. Supp. 373, 389-90 (E.D.N.C. 1990); *County Line Inv. Co. v. Tinney*, 933 F.2d 1508, 1514-15 (10th Cir. 1991); *Gussin Enters., Inc. v. Rockola*, 36 Env't Rep. Cas. (BNA) 1903, 1907 (N.D. Ill. 1993).

47  933 F.2d 1508 (10th Cir. 1991).

48  Id. at 1514.

49  32 Chemical Waste Litigation Reporter 533 (August 1996), affirming *Pierson Sand & Gravel, Inc. v. Pierson Township*, 851 F. Supp. 850, 856-58 (W.D. Mich. 1994) (finding failure to substantially comply with NCP where only two public hearings held with no discussion of response action alternatives).

50  6 F.3d 1332, 1341 (9th Cir. 1993), amended, 13 F.3d 1378, superseded by, 24 F.3d 1565 (9th Cir. 1994), cert. denied, 115 S. Ct. 780 (1995).

51  40 C.F.R. § 300.68(d).

52  40 C.F.R. § 300.68(e)(1).

53  See, e.g., *Sherwin-Williams Co. v. City of Hamtramck*, 840 F. Supp. 470, 478 (E.D. Mich. 1993); *Channel Master Satellite Sys., Inc. v. JFD Elec. Corp.*, 748 F. Supp. 373, 389 (E.D.N.C. 1990).

54  See, e.g., *U.S. v. American Cyanamid Co.*, 786 F. Supp. 152, 160-61 (D.R.I. 1992).

55  See, e.g., *U.S. v. Amteco. Inc.*, 846 F. Supp. 1578, 1583, amended in part, 858 F. Supp. 1189 (N.D. Ga. 1994)

56  See, e.g., *Artesian Water Co. v. New Castle County*, 659 F. Supp. 1269, 1296-97 (D.Del. 1987) *aff'd*, 851, F.2d 643 (3d Cir. 1988).

57  59 F.3d 793 (9th Cir. 1995).

58  *Carlyle Piermont Corporation v. Federal Paper Board Co., Inc.*, 742 F. Supp. 814, 821 (S.D.N.Y. 1990), referring to *Amland Properties Corp. v. Aluminum Co. of America*, 711 F. Supp. 784, 795 (D.N.J. 1989) and *Artesian Water Co. v. Government of New Castle County*, 659 F. Supp. 1269, 1294 (D. Del. 1987), *aff'd*, 851, F.2d 643 (3d Cir. 1988).

59  Id.

60  See, e.g., *Washington State Dep't of Transportation v. Washington Natural Gas Co.*, 59 F.3d 793 (9th Cir. 1995); *Pierson Sand & Gravel, Inc. v. Pierson Township*, 32 Chemical Waste Litigation Reporter 533 (August 1996), affirming, 851 F. Supp. 850, 856-58 (W.D. Mich. 1994); *County Line Investment Co. v. Wagco Land Development, Inc.*, 933 F.2d 1508, 1515 (10th Cir. 1991).

61  California Health & Safety Code § 29363.

62  The phrase "not in accordance with the law" cannot reasonably be interpreted to mean "not in accordance with CERCLA" because the statute would then be interpreted to mean "if the court finds the selection of response actions was not in accordance with the NCP, the Court shall award only the response costs or damages that are not inconsistent with the NCP."